IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF SOUTH CAROLINA

| | | |
|---|---|---|
| JAMES WILLSON CHESHER | § | CIVIL ACTION NO. 3:15-cv-02123-DCN |
| and CHERYL ANN CHESHER | § | |
| | § | |
| Plaintiffs, | § | |
| | § | |
| v. | § | |
| | § | |
| 3M COMPANY, et al., | § | |
| | § | |
| Defendants. | § | |

**PLAINTIFFS' MOTION FOR VACATUR PURSUANT TO**
**FED. R. CIV. PROC. 60 (b) (6) AND 28 U.S.C. § 455**

Come now plaintiffs and file this motion for vacatur pursuant to Fed. R. Civ. Proc. 60 (b)(6)

and 28 U.S.C. § 455, and would respectfully show as follows:

## BACKGROUND

### A. Procedural History

This case concerns claims for damages arising from Mr. Chesher's exposure to asbestos

while serving in the Navy.  It was originally filed in state court, and removed to this Court on May

22, 2015.  Plaintiffs originally filed a motion for remand, but withdrew that motion on July 26,

2015 (Doc. 95).  The Court entered an agreed scheduling order soon thereafter (Doc. 101).

The parties then began discovery and motion practice.  A central issue in the case was

causation – the question of whether exposure to a particular defendant's asbestos-containing

product helped cause the development of Mr. Chesher's mesothelioma.  Both plaintiffs and

defendants designated experts to opine on this outcome–determinative issue.

Certain defendants filed a motion to exclude the testimony of plaintiffs' experts (Doc. 181).

This motion was extensively briefed, and the Court held an evidentiary hearing February 28, 2017.

In an order dated March 31, 2017, the Court excluded the testimony of plaintiffs' expert Dr. Carlos Bedrossian (Doc. 308). Nearly four months later, the Court explained its reasons in a supplemental order (Doc. 312). Meanwhile, Mr. Chesher died of mesothelioma on April 20, 2017.

Shortly thereafter, defendant Crane Co. filed a renewed motion for summary judgment (Doc. 313). This motion contended that "[f]ollowing the Court's July 21, 2017 Order granting Crane Co.'s Daubert Motion …, Plaintiffs have no expert to testify regarding specific causation; the Order precludes plaintiffs from offering Dr. Bedrossian to provide expert testimony regarding specific causation at trial, and plaintiffs stipulated that their other two experts will only testify regarding general causation." (Doc. 313 at 2-3). Plaintiffs filed a motion for reconsideration of the Court's Order excluding Bedrossian (Doc. 314). This motion, and the motion for summary judgment, were heard by the Court on December 12, 2017, and denied at that time. The Court then granted Crane's motion for summary judgment on causation grounds (Doc. 323).

### B. Plaintiffs' Knowledge Concerning Judge Norton's Ownership Interest in Multiple Defendants

On or about July 22, 2021, plaintiffs' counsel was contacted by a reporter from the Wall Street Journal. Through e-mail exchanges and telephone conversations, counsel eventually learned that Judge Norton owned stock in at least two of the defendants in this case. See affidavit of Peter A. Kraus, attached as exhibit A.

As set forth in the affidavit of Cory Powell, attached as exhibit B, as of 2014, the year before this case was filed, Judge Norton owned stock in three of the defendants in this case: General Electric Co., 3M Co., and Verizon. In the years 2015-2019, Judge Norton continued to

own these stocks, in amounts that varied.  In various years the holdings were worth less than $15,000; between $15,000 and $50,000.

For the reasons detailed below, Judge Norton had a mandatory duty to recuse himself from this case, but he did not do so.  Plaintiffs therefore request that the judgment in Crane Co.'s favor be vacated and the case reopened.  This request is not made lightly and is made with the utmost respect for the Court.

## ARGUMENT

28 U.S.C. §455(b) imposes a mandatory duty upon a judge to disqualify himself when "[he] knows that he, individually or as a fiduciary … has a financial interest in the subject matter in controversy or in a party to the proceeding …."  A "financial interest" is defined as "ownership of a legal or equitable interest, however small …." §455(d)(4).  "[I]t is well-established that the ownership of stock constitutes a 'financial interest' for purposes of §455(b)(4)."  *Central Telephone Co. of Va. v. Sprint Comms. Co. of Va*., 715 F.3d 501, 515 (4th Cir. 2013), quoting *Shell Oil Co. v. United States*, 672 F.3d 1283, 1289 (Fed. Cir. 2012).  There is an exception for stock held in a mutual fund, see §455(d)(4)(i), but as Judge Norton's 2012 disclosure report demonstrates, that exception does not apply here as he held the stocks directly.

Fed. R. Civ Proc. 60(b) provides grounds upon which this Court "may relieve [plaintiffs] from [the] final judgment" rendered in favor of Crane Co. in this case.  Plaintiffs respectfully ask the Court to relieve plaintiffs from that adverse judgment, and reopen the case, pursuant to Rule 60(b)(6), which affords such a remedy for "any other reason that justifies relief." This rule is an appropriate basis for relief in a case in which the judge, who rendered the adverse judgment, should have recused himself.  *Liljeberg v. Health Serv. Acquisition Corp*., 486 U.S. 847, 863-64 (1988).  Rule 60(b)(6) "has been described as a 'grand reservoir of equitable power to do justice in a

particular case.'" *National Credit Union Admin. Bd. v. Gray*, 1 F.3d 262, 266 (4th Cir. 1993),

quoting 7 *Moore's Fed. Prac*. §60.27 [1], p. 60-266 (1993).

A motion under Rule 60(b)(6) "must be made within a reasonable time …."  See Rule

60(c)(1).  The Supreme Court set forth the standard for "determining" whether a judgment should

be vacated for a violation of §455(a) as follows:

> "[I]t is appropriate to consider the risk of injustice to the parties in the particular case, the risk that the denial of relief will produce injustice in other cases, and the risk of undermining the public's confidence in the judicial process. We must continuously bear in mind that "to perform its high function in the best way 'justice must satisfy the appearance of justice.'" *In re Murchison,* 349 U.S. 133, 136, 75 S.Ct. 623, 625, 99 L.Ed. 942 (1955) (citation omitted).

*Liljeberg*, supra, 486 U.S. at 864.

Reopening this case, and vacating the judgment, is required under this framework.  The

Supreme Court established beyond doubt in *Liljeberg* that mandatory recusal under §455(b) is the

type of "extraordinary" basis for relief contemplated under Rule 60(b)(6).  See 486 U.S. at 863 n.

11.  Moreover, the court stressed that "§455(b)(4) requires disqualification no matter how

insubstantial the financial interest and regardless of whether or not the interest actually creates an

appearance of impropriety."  Id. at 859 n. 8.

In *Liljeberg*, the Supreme Court held that vacatur of the judgment was appropriate, even

through the judge did not know of his disqualifying interest in the litigation:

> These facts create precisely the kind of appearance of impropriety that §455(a) was intended to prevent. The violation is neither insubstantial nor excusable. Although Judge Collins did not know of his fiduciary interest in the litigation, he certainly should have known. In fact, his failure to stay informed of this fiduciary interest may well constitute a separate violation of §455. See §455(c). Moreover, providing relief in cases such as this will not produce injustice in other cases; to the contrary, the Court of Appeals' willingness to enforce §455 may prevent a substantive injustice in some future case by encouraging a judge or litigant to more carefully examine possible grounds for disqualification and to promptly disclose them when discovered. It is therefore appropriate to vacate the judgment unless it can be said that respondent did not make a timely request for relief, or that it would otherwise be unfair to deprive the prevailing party of its judgment.

4

Id. at 867-68. This holding disposes of the present motion. If anything, recusal is even more plainly warranted here, because Judge Norton was aware of his holdings, and therefore of his disqualifying interest.

The rule requiring recusal, in the event of a judge's financial interest in litigation, is absolute, and does not turn on a showing of actual bias, or of prejudice to the opposing party. As the authors of the most respected treatise on federal procedure put it, "[t]he important point about these provisions is that they eliminate any dispute about the substantiality of a financial interest. If a judge … has *any* financial interest, as that term is defined, however small, in a party or in the subject matter in controversy, the judge must recuse. *There is no room for discretion*." 13 D Charles A. Wright, Arthur Miller, Earl Cooper and Richard Freer, *Federal Prac. & Proc.* §3546, pp. 75-77 (first emphasis in original, second added; footnotes omitted). Even if, however, it were necessary to show harm to the opposing litigant, such harm exists here.

The most immediate harm, of course, is that the Court wrote a lengthy opinion striking plaintiffs' expert, and then granted summary judgment, dismissing plaintiffs' claims against the remaining defendants. That ruling deprived plaintiffs of any chance of recovering compensation from Crane Co.

The order striking plaintiffs' expert witness was an unusual one in asbestos litigation, and received immediate criticism for being well outside the mainstream of causation rulings in asbestos cases. See Note, *Haskins v. 3M Co.*: *District of South Carolina Holds the Every Exposure Theory Insufficient to Demonstrate Specific Causation Even if Legal Conclusions Are Scientifically Sound*, 131 Harv. L. Rev. 658 (2017)[1]. As this note pointed out, "[t]he court applied the substantial factor

---

[1] *Haskins* was the name of a companion case the Court heard at the same time. The law review note may be viewed at www.harvardlawreview.org/2017/12/haskins-v-3m-co/, last viewed on Oct. 29, 2021.

test in name only and effectively employed a traditional but-for causation test instead.  Although

Judge Norton made suggestions for what would be considered sufficient evidence, he ultimately

demanded evidence that may not be scientifically feasible to obtain."  Id. at 658-59. The authors

concluded as follows:

> *Judge Norton's rejection of Bedrossian's expert opinions and simultaneous acceptance of their scientific premises is unusual.* Multiple surveys have found that the primary distinction between the courts that reject the every exposure theory as evidence of specific causation and those that accept it is whether they question the scientific underpinnings of the expert opinion….Judge Norton, on the other hand, did not question the studies, the science of the threshold, the literature, or the qualifications of the experts. Instead, the court argued that Bedrossian's science could not *logically* demonstrate specific causation. The court explicitly considered a scenario where the plaintiff could prove that a particular defendant's marginal exposure *could* independently cause mesothelioma and ultimately rejected that evidence as well, because, even if the evidence were sound, to rely on it would render the substantial factor requirement meaningless.. That is, the court assumed the law ought to take precedence over scientific fact….

> In deciding this way, the court expanded the gap between the scientific realities of mesothelioma and the legal standard an asbestos plaintiff must meet. Judge Norton noted the scientific premises of the expert's opinions were "uncontroversial" and scientifically reliable, but he ultimately rejected them….

> This is the equivalent of requiring a plaintiff in a traditional tort case to calculate the risk of experiencing the same multiple-decades-old injury at the hands of several potential defendants. The *Haskins* interpretation of "substantial factor" merely rehashed the traditional tort standard and added potentially insurmountable hurdles in a field where the courts have consistently determined that those standards are inappropriate….While the court's evidentiary requirement seems simple, the opinion is devoid of any evidence demonstrating its scientific feasibility or any reference to previous cases where plaintiffs met this standard….To ask for kinds of evidence the court has never seen demands "more from experts than they can give."…

> *Judge Norton's stringent interpretation of the substantial factor test drastically reduces plaintiffs' possibilities of success.*

Id. at 662-65 (first and last emphases added; others in original).

Judge Norton's ruling thus greatly benefitted all defendants in asbestos litigation, including

the defendants in which he owned and still owns stock.  For example, it was cited by the Ohio

Supreme Court as support for reversing a verdict in favor of a mesothelioma victim. *Schwartz v. Honeywell Int'l, Inc*., 102 N.E. 3d 477, 482 (Ohio 2018).  In any event, again, the recusal rule is mandatory and does not depend on a showing of bias or prejudice.

The reasons given by the Supreme Court for why vacatur might not be warranted in a particular case do not apply here.  There can be no question about the timeliness of plaintiffs' request: plaintiffs only first learned of Judge Norton's stock ownership a little over three months ago, and acted promptly in filing this motion. Cf., e.g., *Kolon Ind. Inc. v. E.I. DuPont de Nemours and Co*., 748 F.3d 160, 171 (4th Cir. 2014) (recusal motion untimely where movant "knew every fact that eventually predicated its recusal motion almost a year before it first suggested recusal might be appropriate … and over a year before it finally filed its first recusal motion….").

Finally, it is not unfair to deprive the prevailing party here, Crane Co., of its judgment.  As a general matter, whether the prevailing party will be prejudiced "is of lesser importance" in a Rule 60(b)(6) analysis.  *Nat'l Credit Union*, supra, 1 F.3d at 265.  "Additional legal costs, loss of leverage in settlement discussions, and the protraction of the legal proceedings, while prejudicial, are not typically considered unfair prejudice under the Rule 60(b) analysis."  *Orlando Residence, Ltd. v. Hilton Head Hotel Investors*, 2013 WL 1103027, * 12 (D.S.C. Mar. 15, 2013) (Norton, J.), citing *Werner v. Carbo*, 731 F.2d 204, 207 (4th Cir. 1984).

## CONCLUSION

Wherefore, premises considered, plaintiffs respectfully pray that their motion for vacatur be granted, and that this case be reopened and the summary judgment in defendant Crane Co.'s favor be vacated.

Respectfully submitted,

**THE HARDEE LAW FIRM**

_____ /s/  Mark W. Hardee_
Mark W. Hardee
South Carolina Bar No. 7857
Federal ID:  2314
2231 Devine Street Suite 202
Columbia, South Carolina 29205
Phone: (803) 799-0905
mwhardee@bellsouth.net

**WATERS & KRAUS, LLP**
Charles S. Siegel
Texas Bar No. 18341875
_Admitted Pro Hac Vice_
3141 Hood Street, Suite 700
Dallas, Texas  75219
Phone:  (214) 357-6244
siegel@waterskraus.com
ATTORNEYS FOR PLAINTIFFS


## CERTIFICATE OF SERVICE

I hereby certify that on November 2, 2021, the foregoing instrument has been served

electronically to all counsel of record in this case.


_____ /s/  Mark W. Hardee_
Mar. W. Hardee

# EXHIBIT  A

STATE OF TEXAS                          §
                                        §
                                        §
                                        §
DALLAS COUNTY                           §

### AFFIDAVIT OF PETER A. KRAUS

Before me, the undersigned notary, on this day personally appeared Peter A. Kraus, the affiant, a person who identity is known to me. After I administered an oath, affiant testified as follows:

1.  My name is Peter A. Kraus. I am competent to make this affidavit. The facts stated in this affidavit are within my personal knowledge and are true and correct.

2.  I am a Partner of Waters & Kraus, LLP.

3.  On or about July 22, 2021, I was contacted by a Wall Street Journal reporter named James Grimaldi who informed me that he was investigating Judge Norton's ruling dismissing the <u>Chesher</u> case. He advised me that, at the time the court presided over the case, Judge Norton owned substantial holdings of stock in two defendants in the case- 3M and General Electric. He asked if I was aware of this and I was not. He further advised me of a Harvard Law Review article critical of the judge's ruling, of which I was also unaware.

4.  This was the first time we learned that Judge Norton may have had a conflict requiring recusal in the <u>Chesher</u> case.

Further affiant sayeth not.

_____
Peter A. Kraus

SWORN TO and subscribed in my presence by Affiant this _1st_ day of _November_ 2021, in Dallas County, Texas.

_____
Notary Public for the State of Texas

LAURA DINA HJALTASON
My Notary ID # 4230451
Expires September 25, 2022

My Commission Expires: _9/25/22_

1

# EXHIBIT  B

STATE OF TEXAS                              §
                                            §
                                            §
                                            §
DALLAS COUNTY                               §

## AFFIDAVIT OF CORY POWELL

Before me, the undersigned notary, on this day personally appeared Cory Powell, the affiant, a person who identity is known to me. After I administered an oath, affiant testified as follows:

1.    My name is Cory Powell. I am competent to make this affidavit. The facts stated in this affidavit are within my personal knowledge and are true and correct.

2.    I am a third-year law student employed as a law clerk at Waters & Kraus.

3.    On July 23, 2021, I was tasked to follow up on a report from a media source that Judge David C. Norton owned stock in certain of the defendants to a case, and should have recused himself. I reviewed the Guide to Judiciary Policy, Vol. 2D, Ch. 5 § 550.10 and determined that the Financial Disclosure Office only maintains the last six years of reports. The relevant timeframe of the case in question is 2015 which is within the six-year window.

4.    On July 23, 2021, I submitted a request to the Financial Disclosure Office, Administrative Office of the United States Courts, for Judge David C. Norton's financial disclosure reports for the years 2015-2021. The request was submitted using Form AO 10A and was emailed to CommitteeonFinancialDisclosure@ao.uscourts.gov.

5.    On July 23, 2021, I located financial disclosure reports for Judge Norton on the website "Judicial Watch" (https://www.judicialwatch.org/?s=NORTON). I downloaded the reports for the years 2003, 2008, 2009, 2010, and 2011. The website does not contain, nor does any other website I could find, any financial disclosure reports for Judge Norton more recent than 2011.

6.    For the years 2003, 2008-2011, Judge Norton reported ownership of 3M stock. Judge Norton reported dividend income of less than $1,000 for every reporting period. For the years 2003, 2009, 2010, and 2011, Judge Norton reported the gross value of the 3M stock of being between $15,001 to $50,000. For the year 2008, Judge Norton reported the gross value of the 3M stock as being between $50,001 and $100,000.

7.    For the years 2003, 2008-2011, Judge Norton reported ownership of three sets of GE stock. Judge Norton reported dividend income on two of GE stocks of less than $1,000 for every reporting period. For the third set of GE stock, Judge Norton reported dividend income of between $1,001 to $2,500 for every reporting period. The gross value of two of the GE stocks ranged from $15,000 to $50,000 for every reporting period. The gross value of the third GE stock ranged from $50,000 to $100,000 for every reporting period.

1

8.   For the years 2003, 2008-2011, Judge Norton reported ownership of two sets of Verizon stock. Judge Norton reported dividend income of less than $1,000 for each set for every reporting period. For the years 2003, 2008-2011, Judge Norton reported the gross value of each set of the Verizon stock as being $15,001 or less for every reporting period.

9.   On August 17, 2021, I spoke to Millona Araia at the Financial Disclosure Office, Administrative Office of the United States Courts office to follow up on the disclosure request. Ms. Araia told me that financial disclosure requests are processed in the order they are received. The staff is working remotely and there is a backlog of requests. Ms. Araia estimates that it could take up to four to six months to fulfill the request. Ms. Araia confirmed that financial disclosure reports will specify stocks held in IRA or mutual funds by providing the name of the IRA or mutual fund and the stocks it managed. Otherwise, stocks listed on the reports are directly owned and controlled by the Judge filing the report.

10.  On August 31, 2021, I received Judge Norton's financial disclosure forms for the years 2014-2017 and reviewed them.

11.  For the years 2014-2017, Judge Norton reported ownership of 3M stock. Judge Norton reported dividend income of less than $1,000 for every reporting period. For the years 2014-2016, Judge Norton reported the gross value of the 3M stock of being between $15,001 to $50,000. For the year 2017, Judge Norton reported the gross value of the 3M stock as being less than $15,000.

12.  For the years 2014-2017, Judge Norton reported ownership of GE stock. For the year 2014, Judge Norton reported dividend income on two GE stocks. The first earned less than $1,000 with a gross value of between $15,001 to $50,000. The second earned between $1,001 to $2,500 with a gross value of between $50,001 to $100,000. For the years 2015-2016, Judge Norton reported dividend income on three GE stocks. The first earned between $1,001 to $2,500 with a gross value of between $15,001 to $50,000. The second earned less than $1,000 with a gross value of between $15,001 to $50,000. The third earned between $1,001 to $2,500 with a gross value of between $50,001 to $100,000. Additionally, Judge Norton reported purchasing less than $15,000 in GE stock on July 20, 2016. For the year 2017, Judge Norton reported dividend income on two GE stocks. Both earned less than $1,000 with a gross value of less than $15,000.

13.  For the years 2014-2017, Judge Norton reported ownership of Verizon stock. For each year of the reporting period, Judge Norton reported dividend income on two Verizon stocks. Each earned less than $1,000 with a gross value of between $15,001 to $50,000. Additionally, Judge Norton reported purchasing less than $15,000 in Verizon stock on July 20, 2016.

15.  On Oct. 28, 2021, I received a thumb drive from the Financial Disclosure Office, Administrative Office of the United States. The thumb drive contained Judge Norton's financial disclosure reports for the years 2015-2019. I reviewed the financial disclosures the same day. I confirmed that there was no change in the data on the thumb drives for the

years 2015-2017 from previous reviews. I proceeded to review the new data for the years 2018-2019.

16.    For the year 2018-2019, Judge Norton reported ownership of 3M stock. For the year 2018, Judge Norton reported dividend income of less than $1,000 with the gross value of the 3M stock of being between $15,001 to $50,000. For the year 2019, Judge Norton reported selling the 3M stock on Nov. 29, 2019. The value of the 3M stock sold was less than $15,000. Judge Norton realized a capital gain of between $5,001 and $15,000.

17.    For the years 2018-2019, Judge Norton reported ownership of GE stock. For the year 2018, Judge Norton reported owning four GE stocks. Judge Norton reported dividend income on two GE stocks of less than $1,000 each with the gross value of each GE stock being less than $15,000. Judge Norton reported selling the remaining two GE stocks on Dec. 29, 2018. The value of each GE stock sold was less than $15,000. Judge Norton realized a capital gain of less than $1,000 for each stock. For the year 2019, Judge Norton reported owning three GE stocks. Judge Norton reported dividend income for one GE stock of between $1,001 to $2,500 with the gross value being between $15,001 and $50,000. For the remaining two GE stocks, Judge Norton reported dividend income of less than $1,000 with a gross value of less than $15,000.

18.    For the years 2018-2019, Judge Norton reported ownership of Verizon stock. For the year 2018, Judge Norton reported owning three Verizon stocks. Judge Norton reported dividend income for one Verizon stock of less than $1,000 with a gross value of less than $15,000. Judge Norton reported selling the two remaining Verizon stocks on Dec. 29, 2018. The value of each Verizon stock sold was less than $15,000. Judge Norton realized a capital gain of less than $1,000 for each stock. For the year 2019, Judge Norton reported owning just one Verizon stock. Judge Norton reported dividend income of less than $1,000 with a gross value of less than $15,000.

19.    I have attached Judge Norton's reports as exhibit 1 to this affidavit.  I have attached a summary of the holdings I prepared as exhibit 2.

Further affiant sayeth not.

Cory Powell

        SWORN TO and subscribed in my presence by Affiant this 1st day of November, 2021, in Dallas County, Texas.

Notary Public for the State of Texas

My Commission Expires: 9/25/22

LAURA DINA HJALTASON
My Notary ID # 4230451
Expires September 25, 2022

3

# EXHIBIT  1

AO 10
Rev. 1/2015

## FINANCIAL DISCLOSURE REPORT
## FOR CALENDAR YEAR 2014

Report Required by the Ethics
in Government Act of 1978
(5 U.S.C. app. §§ 101-111)

| 1. Person Reporting (last name, first, middle initial) | 2. Court or Organization | 3. Date of Report |
|---|---|---|
| Norton, David C. | U.S. District Court | 12/14/2015 |

| 4. Title (Article III judges indicate active or senior status; magistrate judges indicate full- or part-time)<br><br>U.S. District Court Judge | 5a. Report Type (check appropriate type)<br><br>☐ Nomination    Date<br>☐ Initial    ✔ Annual    ☐ Final<br><br>5b. ✔ Amended Report | 6. Reporting Period<br><br>01/01/2014<br>to<br>12/31/2014 |

**7. Chambers or Office Address**

P.O. Box 835
Charleston, SC 29402

*IMPORTANT NOTES: The instructions accompanying this form must be followed. Complete all parts, checking the NONE box for each part where you have no reportable information.*

## I. POSITIONS. *(Reporting individual only; see pp. 9-13 of filing instructions.)*

☐ NONE *(No reportable positions.)*

| POSITION | NAME OF ORGANIZATION/ENTITY |
|---|---|
| 1.  Co-Trustee | Trust (Trust #1) |
| 2.  Trustee | Article 5 Trust |
| 3.  Trustee | Article 6 Trust |
| 4. | |
| 5. | |

## II. AGREEMENTS. *(Reporting individual only; see pp. 14-16 of filing instructions.)*

✔ NONE *(No reportable agreements.)*

| DATE | PARTIES AND TERMS |
|---|---|
| 1. | |
| 2. | |
| 3. | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 2 of 13 | Norton, David C. | 12/14/2015 |

## III. NON-INVESTMENT INCOME. *(Reporting individual and spouse; see pp. 17-24 of filing instructions.)*

### A. Filer's Non-Investment Income

☑ NONE *(No reportable non-investment income.)*

| DATE | SOURCE AND TYPE | INCOME (yours, not spouse's) |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |

### B. Spouse's Non-Investment Income - *If you were married during any portion of the reporting year, complete this section.*
*(Dollar amount not required except for honoraria.)*

☐ NONE *(No reportable non-investment income.)*

| DATE | SOURCE AND TYPE |
|---|---|
| 1. 2014 | Web MD - Editorial Stipend |
| 2. 2014 | Private Consulting |
| 3. 2014 | Medical Director, Life Point of SC |
| 4. | |

## IV. REIMBURSEMENTS -- *transportation, lodging, food, entertainment.*

*(Includes those to spouse and dependent children; see pp. 25-27 of filing instructions.)*

☐ NONE *(No reportable reimbursements.)*

| | SOURCE | DATES | LOCATION | PURPOSE | ITEMS PAID OR PROVIDED |
|---|---|---|---|---|---|
| 1. | Educational Seminar funded by DRI Drug & Medical Device | 05/14/2014-05/15/2014 | Washington DC | Educational seminar or program | Transportation, lodging & food |
| 2. | Louisiana State Bar Association | 11/19/2014-11/22/2014 | New Orleans, LA | Activity of professional association | Transportation, lodging & food |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 3 of 13 | Norton, David C. | 12/14/2015 |

## V. GIFTS. *(Includes those to spouse and dependent children; see pp. 28-31 of filing instructions.)*

✔ NONE *(No reportable gifts.)*

| SOURCE | DESCRIPTION | VALUE |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

## VI. LIABILITIES. *(Includes those of spouse and dependent children; see pp. 32-33 of filing instructions.)*

✔ NONE *(No reportable liabilities.)*

| CREDITOR | DESCRIPTION | VALUE CODE |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 4 of 13 | Norton, David C. | 12/14/2015 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐    NONE *(No reportable income, assets, or transactions.)*

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 1.   AES Corp | | None | J | T | | | | | |
| 2.   AFLAC Inc | A | Dividend | M | T | | | | | |
| 3.   Alcoa Inc | A | Dividend | J | T | | | | | |
| 4.   Allianz Life Valuemark III | A | Dividend | L | T | | | | | |
| 5.   Altria Group | A | Dividend | J | T | | | | | |
| 6.   American Express Co | A | Dividend | J | T | | | | | |
| 7.   Amgen Inc | A | Dividend | K | T | | | | | |
| 8.   AT&T Inc #1 | A | Dividend | J | T | | | | | |
| 9.   AT&T Inc #2 | A | Dividend | J | T | | | | | |
| 10.  AT&T Inc #3 | A | Dividend | K | T | | | | | |
| 11.  Bank of America | A | Dividend | K | T | Sold<br>(part) | 01/15/14 | K | A | |
| 12.  Bank of America | A | Dividend | K | T | Buy<br>(add'l) | 02/19/14 | K | | |
| 13.  Bank of New York Mellon Corp | A | Dividend | J | T | | | | | |
| 14.  Berkshire Hathaway Inc Cl B | | None | K | T | | | | | |
| 15.  Blackhawk Network Hldgs Inc | | None | J | T | Buy | 04/14/14 | J | | |
| 16.  BP PLC ADS | B | Dividend | K | T | | | | | |
| 17.  Bristol Myers Squibb | A | Dividend | K | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 5 of 13 | Norton, David C. | 12/14/2015 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 18. American Cap Wrld Gr & Inc A #1 | B | Dividend | L | T | Buy (add'l) | 01/15/14 | J | | |
| 19. American Cap Wrld Gr & Inc A #2 | A | Dividend | K | T | Buy (add'l) | 01/15/14 | J | | |
| 20. American Cap Wrld Gr & Inc A #3 | B | Dividend | L | T | Buy (add'l) | 01/15/14 | J | | |
| 21. American Cap Wrld Gr & Inc A #4 | A | Dividend | K | T | Buy (add'l) | 01/15/14 | J | | |
| 22. Chevron Corp #1 | B | Dividend | L | T | | | | | |
| 23. Chevron Corp #2 | A | Dividend | K | T | | | | | |
| 24. Chevron Corp #3 | B | Dividend | K | T | | | | | |
| 25. Cisco Sys Inc | A | Dividend | J | T | | | | | |
| 26. Citibank Deposit Program #1 | A | Interest | J | T | | | | | |
| 27. Citibank Deposit Program #2 | A | Interest | K | T | | | | | |
| 28. Citibank Deposit Program #3 | A | Interest | K | T | | | | | |
| 29. Citigroup Inc | A | Dividend | J | T | Sold (part) | 01/15/14 | J | A | |
| 30. Citigroup Inc | A | Dividend | J | T | Buy (add'l) | 02/19/14 | J | | |
| 31. Clearbridge Aggressive Gwth C | | None | K | T | | | | | |
| 32. Coca-Cola Co | A | Dividend | K | T | | | | | |
| 33. Comcast Corp CL A #1 | A | Dividend | J | T | | | | | |
| 34. Comcast Corp CL A #2 | A | Dividend | J | T | | | | | |

1. Income Gain Codes: A =$1,000 or less  B =$1,001 - $2,500  C =$2,501 - $5,000  D =$5,001 - $15,000  E =$15,001 - $50,000
(See Columns B1 and D4)  F =$50,001 - $100,000  G =$100,001 - $1,000,000  H1 =$1,000,001 - $5,000,000  H2 =More than $5,000,000
2. Value Codes  J =$15,000 or less  K =$15,001 - $50,000  L =$50,001 - $100,000  M =$100,001 - $250,000
(See Columns C1 and D3)  N =$250,001 - $500,000  O =$500,001 - $1,000,000  P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000  P4 =More than $50,000,000
3. Value Method Codes  Q =Appraisal  R =Cost (Real Estate Only)  S =Assessment  T =Cash Market
(See Column C2)  U =Book Value  V =Other  W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 6 of 13 | Norton, David C. | 12/14/2015 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 35. CSX Corp | A | Dividend | K | T | | | | | |
| 36. Walt Disney Co #1 | A | Dividend | J | T | | | | | |
| 37. Walt Disney Co #2 | A | Dividend | K | T | | | | | |
| 38. Walt Disney Co #3 | A | Dividend | K | T | | | | | |
| 39. Dover | A | Dividend | K | T | | | | | |
| 40. Dow Chemical #1 | A | Dividend | J | T | | | | | |
| 41. Dow Chemical #2 | A | Dividend | J | T | | | | | |
| 42. Duke Energy | A | Dividend | J | T | | | | | |
| 43. E I Dupont Co | A | Dividend | K | T | | | | | |
| 44. EV SC Muni Income A | C | Interest | N | T | | | | | |
| 45. Eli Lilly & Co #1 | B | Dividend | L | T | | | | | |
| 46. Eli Lilly & Co #2 | A | Dividend | J | T | | | | | |
| 47. Emerson Electric | A | Dividend | K | T | | | | | |
| 48. Energy Transfer Partners LP #1 | | None | K | T | | | | | |
| 49. Energy Transfer Partners LP #2 | | None | L | T | | | | | |
| 50. Exxon Mobil Corp #1 | A | Dividend | J | T | | | | | |
| 51. Exxon Mobil Corp #2 | B | Dividend | L | T | | | | | |

1. Income Gain Codes: A =$1,000 or less  B =$1,001 - $2,500  C =$2,501 - $5,000  D =$5,001 - $15,000  E =$15,001 - $50,000
(See Columns B1 and D4)  F =$50,001 - $100,000  G =$100,001 - $1,000,000  H1 =$1,000,001 - $5,000,000  H2 =More than $5,000,000
2. Value Codes  J =$15,000 or less  K =$15,001 - $50,000  L =$50,001 - $100,000  M =$100,001 - $250,000
(See Columns C1 and D3)  N =$250,001 - $500,000  O =$500,001 - $1,000,000  P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000  P4 =More than $50,000,000
3. Value Method Codes  Q =Appraisal  R =Cost (Real Estate Only)  S =Assessment  T =Cash Market
(See Column C2)  U =Book Value  V =Other  W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 7 of 13 | Norton, David C. | 12/14/2015 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) | | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 52. South State Bank | C | Interest | O | T | | | | | |
| 53. General Electric Co #1 | B | Dividend | K | T | | | | | |
| 54. General Electric Co #2 | A | Dividend | K | T | | | | | |
| 55. General Electric Co #3 | B | Dividend | L | T | | | | | |
| 56. Goldman Sachs Group Inc | A | Dividend | J | T | | | | | |
| 57. American Gr Fd of America A #1 | A | Dividend | L | T | | | | | |
| 58. American Gr Fd of America A #2 | A | Dividend | L | T | | | | | |
| 59. American Gr Fd of America A #3 | A | Dividend | K | T | | | | | |
| 60. Guided Therapuetics Inc | | None | J | T | | | | | |
| 61. Halyard Health Inc | | None | J | T | Spinoff (from line 71) | 11/11/14 | J | | |
| 62. Hartford Financial Services Grp | A | Dividend | J | T | | | | | |
| 63. Hartford Capital Appreciation Fund (IRA) | A | Dividend | N | T | | | | | |
| 64. Hewlett Packard Co | A | Dividend | J | T | | | | | |
| 65. Home Depot Inc | A | Dividend | K | T | | | | | |
| 66. Honeywell Intl Inc | A | Dividend | K | T | | | | | |
| 67. IBM | B | Dividend | L | T | | | | | |
| 68. Intel (IRA) #1 | A | Dividend | L | T | | | | | |

1. Income Gain Codes:  A =$1,000 or less  B =$1,001 - $2,500  C =$2,501 - $5,000  D =$5,001 - $15,000  E =$15,001 - $50,000
(See Columns B1 and D4)  F =$50,001 - $100,000  G =$100,001 - $1,000,000  H1 =$1,000,001 - $5,000,000  H2 =More than $5,000,000
2. Value Codes  J =$15,000 or less  K =$15,001 - $50,000  L =$50,001 - $100,000  M =$100,001 - $250,000
(See Columns C1 and D3)  N =$250,001 - $500,000  O =$500,001 - $1,000,000  P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
 P3 =$25,000,001 - $50,000,000  P4 =More than $50,000,000
3. Value Method Codes  Q =Appraisal  R =Cost (Real Estate Only)  S =Assessment  T =Cash Market
(See Column C2)  U =Book Value  V =Other  W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 8 of 13 | Norton, David C. | 12/14/2015 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 69.  Intel #2 | A | Dividend | K | T | | | | | |
| 70.  Johnson & Johnson | A | Dividend | J | T | | | | | |
| 71.  Kimberly Clark | A | Dividend | J | T | | | | | |
| 72.  Knowles Corporation | | None | J | T | Spinoff<br>(from line 39) | 03/03/14 | J | | |
| 73.  Kraft Foods Inc CL A | A | Dividend | J | T | | | | | |
| 74.  Lincoln National Corp | A | Dividend | K | T | | | | | |
| 75.  Linciln National Legacy II | A | Dividend | O | T | | | | | |
| 76.  Lincoln American Legacy View | A | Dividend | N | T | | | | | |
| 77.  MFS South Carolina Muni Bond CL A | A | Interest | L | T | | | | | |
| 78.  Mass Mutual Life Ins (MML Equity Fund<br>Portfolio) | A | Dividend | J | T | | | | | |
| 79.  McDonalds Corp | A | Dividend | K | T | | | | | |
| 80.  Merck & Co Inc New | A | Dividend | J | T | | | | | |
| 81.  Metlife TVL Metlife Portfolioaccess | A | Dividend | M | T | | | | | |
| 82.  Metlife TVL Marquis Portfolios | A | Dividend | N | T | | | | | |
| 83.  Microsoft Corp | A | Dividend | J | T | | | | | |
| 84.  Mondelez Intl Inc Com | A | Dividend | J | T | | | | | |
| 85.  JP Morgan Chase & Co | A | Dividend | J | T | | | | | |

1. Income Gain Codes:     A =$1,000 or less     B =$1,001 - $2,500     C =$2,501 - $5,000     D =$5,001 - $15,000     E =$15,001 - $50,000
(See Columns B1 and D4)     F =$50,001 - $100,000     G =$100,001 - $1,000,000     H1 =$1,000,001 - $5,000,000     H2 =More than $5,000,000
2. Value Codes     J =$15,000 or less     K =$15,001 - $50,000     L =$50,001 - $100,000     M =$100,001 - $250,000
(See Columns C1 and D3)     N =$250,001 - $500,000     O =$500,001 - $1,000,000     P1 =$1,000,001 - $5,000,000     P2 =$5,000,001 - $25,000,000
     P3 =$25,000,001 - $50,000,000          P4 =More than $50,000,000
3. Value Method Codes     Q =Appraisal     R =Cost (Real Estate Only)     S =Assessment     T =Cash Market
(See Column C2)     U =Book Value     V =Other     W =Estimated

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 9 of 13 | Norton, David C. | 12/14/2015 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) | | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 86. | Motorola Solutions Inc | A | Dividend | J | T | | | | | |
| 87. | 3M Company A | A | Dividend | K | T | | | | | |
| 88. | Nokia Corp | A | Dividend | J | T | | | | | |
| 89. | Norfolk Southern | C | Dividend | M | T | | | | | |
| 90. | North Carolina Rental Property 100% Transylvania County, NC | A | Rent | P1 | W | | | | | |
| 91. | Paragon Life Fixed Fund | A | Dividend | J | T | | | | | |
| 92. | Pepsico Inc | A | Dividend | J | T | | | | | |
| 93. | Pfizer Inc #1 | A | Dividend | J | T | | | | | |
| 94. | Pfizer Inc #2 | A | Dividend | K | T | | | | | |
| 95. | Phillip Morris Intl Inc | A | Dividend | J | T | | | | | |
| 96. | Proctor & Gamble #1 | A | Dividend | K | T | | | | | |
| 97. | Proctor & Gamble #2 | B | Dividend | K | T | | | | | |
| 98. | Putnam Tax Smart FDS Equity FD Cl B | A | Dividend | M | T | | | | | |
| 99. | Safeway Inc New | A | Dividend | J | T | | | | | |
| 100. | SCANA Corp | B | Dividend | K | T | | | | | |
| 101. | South Street Corp Com #1 | A | Dividend | L | T | | | | | |
| 102. | South Street Corp Com #2 | B | Dividend | N | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 10 of 13 | Norton, David C. | 12/14/2015 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 103. South Street Corp Com #3 | A | Dividend | M | T | | | | | |
| 104. South Carolina State Deferred Comp Plan | A | Dividend | L | T | | | | | |
| 105. South Carolina State Retirement Plan | B | Dividend | M | T | | | | | |
| 106. Suntrust Banks Inc | B | Dividend | M | T | | | | | |
| 107. Synovus Financial Corp | A | Dividend | J | T | | | | | |
| 108. Texas Instruments Inc | A | Dividend | K | T | | | | | |
| 109. Time Warner Inc | A | Dividend | J | T | | | | | |
| 110. Total System Services Inc | A | Dividend | J | T | | | | | |
| 111. Travelers Companies Inc | A | Dividend | K | T | | | | | |
| 112. Unit First Trust Dow Target 10 May 2014 | A | Dividend | K | T | Sold (part) | 05/12/14 | J | A | |
| 113. Unit First Trust Dow Target 10 May 2014 | A | Dividend | K | T | Buy (add'l) | 05/12/14 | J | | |
| 114. Verizon #1 | A | Dividend | J | T | | | | | |
| 115. Verizon #2 | A | Dividend | J | T | | | | | |
| 116. American WA Mutual A #1 | B | Dividend | M | T | | | | | |
| 117. American WA Mutual A #2 | B | Dividend | L | T | | | | | |
| 118. American WA Mutual A #3 | A | Dividend | K | T | | | | | |
| 119. Wells Fargo & Co New #1 | A | Dividend | K | T | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 11 of 13 | Norton, David C. | 12/14/2015 |

## VII. INVESTMENTS and TRUSTS – income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐   NONE (No reportable income, assets, or transactions.)

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 120. Wells Fargo & Co New #2 | A | Dividend | K | T | | | | | |
| 121. WMI Hldgs Corp | | None | J | T | | | | | |
| 122. Zimmer Holdings Inc | A | Dividend | J | T | | | | | |
| 123. Trust #1 - Royal Dutch Shell | A | Dividend | L | T | | | | | |
| 124. Trust #1 - Allegheny Energy | A | Dividend | K | T | | | | | |
| 125. Trust #1 - Idearc | A | Int./Div. | J | T | | | | | |
| 126. Trust #1 - Eli Lily | A | Dividend | K | T | | | | | |
| 127. Trust #1 - Pepco Holdings Inc | A | Dividend | J | T | | | | | |
| 128. Trust #1 - Lain Farm | E | Rent | P1 | W | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 12 of 13 | Norton, David C. | 12/14/2015 |

## VIII. ADDITIONAL INFORMATION OR EXPLANATIONS. *(Indicate part of report.)*

Explanations for Part VII. Investments and Trusts

1. The rental property listed in Part VII, line 87 is located in Translyvania County, North Carolina, USA.

2. Trust # 1consist of : Royal Dutch Shell    value L

        Allegheny Energy    value K

        Idearc    value J

        Eli Lily    value K

        Pepco Holdings Inc    value J

        Lain Farm    value cost R    Annual Rental Income E  (This property was purchased in 1981 and is located outside the city limits in Johnson County, Indiana, USA.Life Vlauemark II

3. Line 4. - Allianz Life Franklin Valuemark name modified to Allianz Valuemark III.

4. Line 16 - BP PLC Spons ADR name modified to BP PLC ADS.

5. Line  52 -First Federal of Charleston merged with SCBT 06/30/2014 to fom South State Bank.

6. Article 5 Trust consist of lines:  10,(11-12), 20,22,(29-30),35,43,45,51,55,58,67,86,89,101 & 116.

7. Article 6 Trust consist of lines:  3,5,6,7,9, (11-12),13,14,15,19,24,25,32,34,38,41,42,44,50,54,56,61,62,64,65,66,69,70,71,73,77,79,80,83,84,85,88,92,93,95,96,99,108,109,111,115,116,120 & 122.

8. Lines 101-103  - Formerly known as SCBT due merger 06/30/2014 name changed to South St Corp Com.

9. Lines 112-113  Unit First Trust Dow Target 10 May 2014 formerly named Unit Trust Dow Target 10 May 2013.

10. Line  113 on 2013 Report - Washington Mutual Inc no longer listed due to value of zero.  Company is in foreclosure per broker.

11. Line 70 in prior year 2013 report listed Legg Mason Cap Mgmt Val C name changed to Clearbridge Aggresive Gwth C listed on line 31 of 2014 report.

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 13 of 13 | Norton, David C. | 12/14/2015 |

## IX. CERTIFICATION.

I certify that all information given above (including information pertaining to my spouse and minor or dependent children, if any) is accurate, true, and complete to the best of my knowledge and belief, and that any information not reported was withheld because it met applicable statutory provisions permitting non-disclosure.

I further certify that earned income from outside employment and honoraria and the acceptance of gifts which have been reported are in compliance with the provisions of 5 U.S.C. app. § 501 et. seq., 5 U.S.C. § 7353, and Judicial Conference regulations.

Signature: **s/ David C. Norton**

NOTE: ANY INDIVIDUAL WHO KNOWINGLY AND WILLFULLY FALSIFIES OR FAILS TO FILE THIS REPORT MAY BE SUBJECT TO CIVIL AND CRIMINAL SANCTIONS (5 U.S.C. app. § 104)

Committee on Financial Disclosure
Administrative Office of the United States Courts
Suite 2-301
One Columbus Circle, N.E.
Washington, D.C. 20544

| AO 10 Rev. 1/2015 | **FINANCIAL DISCLOSURE REPORT FOR CALENDAR YEAR 2015** | Report Required by the Ethics in Government Act of 1978 (5 U.S.C. app. §§ 101-111) |

| 1. Person Reporting (last name, first, middle initial)<br><br>Norton, David C. | 2. Court or Organization<br><br>U.S. District Court | 3. Date of Report<br><br>06/27/2016 |
|---|---|---|
| 4. Title (Article III judges indicate active or senior status; magistrate judges indicate full- or part-time)<br><br>U.S. District Court Judge | 5a. Report Type (check appropriate type)<br><br>☐ Nomination   Date<br>☐ Initial   ✔ Annual   ☐ Final<br><br>5b.   ☐ Amended Report | 6. Reporting Period<br><br>01/01/2015<br>to<br>12/31/2015 |
| 7. Chambers or Office Address<br><br>P.O. Box 835<br>Charleston, SC 29402 | | |
| *IMPORTANT NOTES: The instructions accompanying this form must be followed. Complete all parts, checking the NONE box for each part where you have no reportable information.* | | |

## I. POSITIONS. *(Reporting individual only; see pp. 9-13 of filing instructions.)*

☐   NONE *(No reportable positions.)*

| | POSITION | NAME OF ORGANIZATION/ENTITY |
|---|---|---|
| 1. | Co-Trustee | Trust (Trust #1) |
| 2. | Trustee | Article 5 Trust |
| 3. | Trustee | Article 6 Trust |
| 4. | | |
| 5. | | |

## II. AGREEMENTS. *(Reporting individual only; see pp. 14-16 of filing instructions.)*

✔   NONE *(No reportable agreements.)*

| | DATE | PARTIES AND TERMS |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 2 of 13 | Norton, David C. | 06/27/2016 |

## III. NON-INVESTMENT INCOME. *(Reporting individual and spouse; see pp. 17-24 of filing instructions.)*

### A. Filer's Non-Investment Income

[✔] NONE *(No reportable non-investment income.)*

| | DATE | SOURCE AND TYPE | INCOME (yours, not spouse's) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |

### B. Spouse's Non-Investment Income - *If you were married during any portion of the reporting year, complete this section.*
*(Dollar amount not required except for honoraria.)*

[ ] NONE *(No reportable non-investment income.)*

| | DATE | SOURCE AND TYPE |
|---|---|---|
| 1. | 2015 | Web MD - Editorial Stipend |
| 2. | 2015 | Private Consulting |
| 3. | 2015 | Medical Director, Life Point of SC |
| 4. | 2015 | Newberry Pathology Associates - Autopsy Services |
| 5. | 2015 | Springer Publishing - Book Royalties |

## IV. REIMBURSEMENTS -- *transportation, lodging, food, entertainment.*
*(Includes those to spouse and dependent children; see pp. 25-27 of filing instructions.)*

[ ] NONE *(No reportable reimbursements.)*

| | SOURCE | DATES | LOCATION | PURPOSE | ITEMS PAID OR PROVIDED |
|---|---|---|---|---|---|
| 1. | South Carolina Association for Justice | 08/06/2015-08/08/2015 | Hilton Head Island, SC | Educational seminar or program | Transportation, lodging & food. |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 3 of 13 | Norton, David C. | 06/27/2016 |

## V. GIFTS. *(Includes those to spouse and dependent children; see pp. 28-31 of filing instructions.)*

[✓]   NONE *(No reportable gifts.)*

| SOURCE | DESCRIPTION | VALUE |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

## VI. LIABILITIES. *(Includes those of spouse and dependent children; see pp. 32-33 of filing instructions.)*

[✓]   NONE *(No reportable liabilities.)*

| CREDITOR | DESCRIPTION | VALUE CODE |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

**FINANCIAL DISCLOSURE REPORT**
Page 4 of 13

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 06/27/2016 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| | A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 1. | AES Corp | | None | J | T | | | | | |
| 2. | AFLAC Inc | A | Dividend | M | T | | | | | |
| 3. | Alcoa Inc | A | Dividend | J | T | | | | | |
| 4. | Allianz Life Valuemark III | A | Dividend | K | T | | | | | |
| 5. | Altria Group | A | Dividend | J | T | | | | | |
| 6. | American Europacific GRW A | A | Dividend | K | T | Buy | 06/16/15 | K | | |
| 7. | American Express Co | A | Dividend | J | T | | | | | |
| 8. | Amgen Inc | A | Dividend | K | T | | | | | |
| 9. | AT&T Inc #1 | A | Dividend | J | T | | | | | |
| 10. | AT&T Inc #2 | A | Dividend | J | T | | | | | |
| 11. | AT&T Inc #3 | A | Dividend | K | T | | | | | |
| 12. | Bank of America | A | Dividend | J | T | | | | | |
| 13. | Bank of America | A | Dividend | K | T | | | | | |
| 14. | Bank of New York Mellon Corp | A | Dividend | J | T | | | | | |
| 15. | Berkshire Hathaway Inc Cl B | | None | K | T | | | | | |
| 16. | Blackhawk Network Hldgs Inc | | None | J | T | | | | | |
| 17. | BP PLC ADS | B | Dividend | K | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 5 of 13

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 06/27/2016 |

## VII. INVESTMENTS and TRUSTS *— income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 18.  Bristol Myers Squibb | A | Dividend | K | T | | | | | |
| 19.  American Cap Wrld Gr & Inc A #1 | B | Dividend | L | T | | | | | |
| 20.  American Cap Wrld Gr & Inc A #2 | B | Dividend | K | T | | | | | |
| 21.  American Cap Wrld Gr & Inc A #3 | B | Dividend | L | T | | | | | |
| 22.  American Cap Wrld Gr & Inc A #4 | A | Dividend | K | T | | | | | |
| 23.  Chemours Co | A | Dividend | J | T | Spinoff (from line 24) | 07/10/15 | J | | |
| 24.  Chevron Corp #1 | B | Dividend | K | T | | | | | |
| 25.  Chevron Corp #2 | A | Dividend | K | T | | | | | |
| 26.  Chevron Corp #3 | B | Dividend | K | T | | | | | |
| 27.  Cisco Sys Inc | A | Dividend | J | T | | | | | |
| 28.  Citibank Deposit Program #1 | A | Interest | J | T | | | | | |
| 29.  Citibank Deposit Program #2 | A | Interest | K | T | | | | | |
| 30.  Citibank Deposit Program #3 | A | Interest | K | T | | | | | |
| 31.  Citigroup Inc | A | Dividend | J | T | | | | | |
| 32.  Clearbridge Aggressive Gwth C | A | Dividend | L | T | | | | | |
| 33.  Coca-Cola Co | A | Dividend | K | T | | | | | |
| 34.  Comcast Corp CL A #1 | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| 2. Value Codes (See Columns C1 and D3) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**
Page 6 of 13

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 06/27/2016 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐   NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 35.   Comcast Corp CL A #2 | A | Dividend | J | T | | | | | |
| 36.   CSX Corp | B | Dividend | K | T | | | | | |
| 37.   Walt Disney Co #1 | A | Dividend | J | T | | | | | |
| 38.   Walt Disney Co #2 | A | Dividend | K | T | | | | | |
| 39.   Walt Disney Co #3 | A | Dividend | K | T | | | | | |
| 40.   Dover | A | Dividend | K | T | | | | | |
| 41.   Dow Chemical #1 | A | Dividend | J | T | | | | | |
| 42.   Dow Chemical #2 | A | Dividend | J | T | | | | | |
| 43.   Duke Energy | A | Dividend | J | T | | | | | |
| 44.   DuPont EI De NeMours & Co | A | Dividend | K | T | | | | | |
| 45.   EV SC Muni Income A | A | Interest | N | T | | | | | |
| 46.   Eli Lilly & Co #1 | A | Dividend | L | T | Sold (part) | 02/04/15 | J | A | |
| 47.   Eli Lilly & Co #2 | A | Dividend | J | T | | | | | |
| 48.   Emerson Electric | A | Dividend | K | T | | | | | |
| 49.   Energy Transfer Partners LP #1 | | None | K | T | | | | | |
| 50.   Energy Transfer Partners LP #2 | | None | K | T | | | | | |
| 51.   Exxon Mobil Corp #1 | A | Dividend | J | T | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| 2. Value Codes (See Columns C1 and D3) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 7 of 13 | Norton, David C. | 06/27/2016 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

[ ]  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 52. Exxon Mobil Corp #2 | B | Dividend | K | T | | | | | |
| 53. South State Bank | C | Interest | O | T | | | | | |
| 54. General Electric Co #1 | B | Dividend | K | T | | | | | |
| 55. General Electric Co #2 | A | Dividend | K | T | | | | | |
| 56. General Electric Co #3 | B | Dividend | L | T | Sold (part) | 02/04/15 | J | A | |
| 57. Goldman Sachs Group Inc | A | Dividend | J | T | | | | | |
| 58. American Gr Fd of America A #1 | A | Dividend | L | T | | | | | |
| 59. American Gr Fd of America A #2 | C | Dividend | L | T | | | | | |
| 60. American Gr Fd of America A #3 | A | Dividend | L | T | | | | | |
| 61. Guided Therapuetics Inc | | None | J | T | | | | | |
| 62. Halyard Health Inc | | None | J | T | | | | | |
| 63. Hartford Financial Services Grp | A | Dividend | J | T | | | | | |
| 64. Hartford Capital Appreciation Fund (IRA) | A | Dividend | N | T | | | | | |
| 65. Hewlett Packard Enterprise | A | Dividend | J | T | | | | | |
| 66. Home Depot Inc | B | Dividend | K | T | | | | | |
| 67. Honeywell Intl Inc | A | Dividend | K | T | | | | | |
| 68. IBM | C | Dividend | L | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 8 of 13 | Norton, David C. | 06/27/2016 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 69.  Intel (IRA) #1 | A | Dividend | L | T | | | | | |
| 70.  Intel #2 | A | Dividend | K | T | | | | | |
| 71.  Johnson & Johnson | A | Dividend | J | T | | | | | |
| 72.  Kimberly Clark | A | Dividend | J | T | | | | | |
| 73.  Knowles Corporation | | None | J | T | | | | | |
| 74.  Kraft Foods Inc CL A | A | Dividend | J | T | | | | | |
| 75.  Lincoln National Corp | A | Dividend | K | T | | | | | |
| 76.  Linciln National American Legacy II | A | Dividend | O | T | | | | | |
| 77.  Lincoln American Legacy View | A | Dividend | N | T | | | | | |
| 78.  MFS South Carolina Muni Bond CL A | A | Interest | L | T | | | | | |
| 79.  Mass Mutual Life Ins (MML Equity Fund Portfolio) | A | Dividend | J | T | | | | | |
| 80.  McDonalds Corp | A | Dividend | K | T | | | | | |
| 81.  Merck & Co Inc New | A | Dividend | J | T | | | | | |
| 82.  Metlife Portfolioaccess | A | Dividend | M | T | | | | | |
| 83.  Metlife Marquis Portfolios VA | A | Dividend | N | T | | | | | |
| 84.  Microsoft Corp | A | Dividend | J | T | | | | | |
| 85.  Mondelez Intl Inc Com | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| 2. Value Codes (See Columns C1 and D3) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| 3. Value Method Codes (See Column C2) | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 9 of 13 | Norton, David C. | 06/27/2016 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE (*No reportable income, assets, or transactions.*)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 86.  JP Morgan Chase & Co | A | Dividend | J | T | | | | | |
| 87.  Motorola Solutions Inc | A | Dividend | J | T | | | | | |
| 88.  3M Company A | A | Dividend | K | T | | | | | |
| 89.  Nokia Corp | A | Dividend | J | T | | | | | |
| 90.  Norfolk Southern | C | Dividend | M | T | | | | | |
| 91.  North Carolina Rental Property 100% Transylvania County, NC | A | Rent | P1 | W | | | | | |
| 92.  Paragon Life Fixed Fund | A | Dividend | J | T | | | | | |
| 93.  Pepsico Inc | A | Dividend | J | T | | | | | |
| 94.  Pfizer Inc #1 | A | Dividend | J | T | | | | | |
| 95.  Pfizer Inc #2 | A | Dividend | K | T | | | | | |
| 96.  Phillip Morris Intl Inc | A | Dividend | J | T | | | | | |
| 97.  Proctor & Gamble #1 | A | Dividend | K | T | | | | | |
| 98.  Proctor & Gamble #2 | B | Dividend | K | T | | | | | |
| 99.  Putnam Tax Smart FDS Equity FD Cl B | A | Dividend | M | T | | | | | |
| 100. Safeway Inc New | | None | J | T | | | | | |
| 101. SCANA Corp New | B | Dividend | K | T | | | | | |
| 102. South Street Corp Com #1 | B | Dividend | L | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 10 of 13

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 06/27/2016 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 103. South Street Corp Com #2 | C | Dividend | N | T | | | | | |
| 104. South Street Corp Com #3 | A | Dividend | M | T | | | | | |
| 105. South Carolina State Deferred Comp Plan | A | Dividend | L | T | | | | | |
| 106. South Carolina State Retirement Plan | B | Dividend | M | T | | | | | |
| 107. Suntrust Banks Inc | C | Dividend | M | T | | | | | |
| 108. Synovus Financial Corp | A | Dividend | J | T | Sold (part) | 02/04/15 | J | A | |
| 109. Texas Instruments Inc | A | Dividend | K | T | | | | | |
| 110. Time Inc | A | Dividend | J | T | Spinoff (from line 111) | 06/09/15 | J | | |
| 111. Time Warner Inc New | A | Dividend | J | T | | | | | |
| 112. Total System Services Inc | A | Dividend | K | T | | | | | |
| 113. Travelers Companies Inc | A | Dividend | K | T | | | | | |
| 114. Unit First Trust Dow Target 10 May 2014 | A | Dividend | | | Matured | 06/09/15 | K | | |
| 115. Verizon Communications #1 | A | Dividend | J | T | | | | | |
| 116. Verizon Communications #2 | A | Dividend | J | T | | | | | |
| 117. American WA Mutual A #1 | B | Dividend | M | T | | | | | |
| 118. American WA Mutual A #2 | B | Dividend | L | T | | | | | |
| 119. American WA Mutual A #3 | A | Dividend | K | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 11 of 13 | Norton, David C. | 06/27/2016 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 120. Wells Fargo & Co New #1 | A | Dividend | J | T | | | | | |
| 121. Wells Fargo & Co New #2 | A | Dividend | K | T | | | | | |
| 122. WMI Hldgs Corp | | None | J | T | | | | | |
| 123. Zimmer Biomet Holdings Inc | A | Dividend | J | T | | | | | |
| 124. Trust #1 - Royal Dutch Shell | A | Dividend | L | T | | | | | |
| 125. Trust #1 - Allegheny Energy | A | Dividend | K | T | | | | | |
| 126. Trust #1 - Idearc | A | Int./Div. | J | T | | | | | |
| 127. Trust #1 - Eli Lily | A | Dividend | K | T | | | | | |
| 128. Trust #1 - Pepco Holdings Inc | A | Dividend | J | T | | | | | |
| 129. Trust #1 - Lain Farm, Johnson County, Indiana | E | Rent | P1 | W | | | | | |
| 130. | | | | | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 12 of 13 | Norton, David C. | 06/27/2016 |

## VIII. ADDITIONAL INFORMATION OR EXPLANATIONS. *(Indicate part of report.)*

Explanations for Part VII. Investments and Trusts

1. The rental property listed in Part VII, line 91 is located in Translyvania County, North Carolina, USA.

2. Trust # 1consist of :  Royal Dutch Shell     value L

    Allegheny Energy     value K

    Idearc     value J

    Eli Lily     value K

    Pepco Holdings Inc   value J

    Lain Farm     value cost R     Annual Rental Income E  (This property was purchased in 1981 and is located outside the city limits in Johnson County, Indiana, USA.Life Valuemark II

3. Line 44. - E.I. DuPont Co name modified to DuPont E. I. DeMours & Co.

4. Line 76 - Lincoln National Legacy II name modified to Lincoln National American Legacy II.

5. Line 852 -Metlife TVL Metlife Portfolioaccess name modified to Metlife Portfolioaccess.

6. Article 5 Trust consist of lines: 11,13,21,23,24,31,36,44,46,49,52,56,59,68,87,90,102 & 121.

7. Article 6 Trust consist of lines:
3,5,7,8,10,12,14-16,20,26,27,33,35,39,42,43,45,51,55,57,62,63,65-67,70-72,74,78,80,81,84-86,89,93,94,96,97,109-111,113,116,117,120 &122.

8. Lines 100 - Safeway listed value as J however asset has zero market value but not yet removed from financial report per broker.

9. Lines 101- SCANA Corp name modified to SCANA Corp New.

10. Line  115-116 - Verizon name modified to Verizon Communications.

11. Line 123 - Zimmer Holdings Inc. name modified to Zimmer Biomet Holdongs Inc.

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 13 of 13 | Norton, David C. | 06/27/2016 |

## IX. CERTIFICATION.

I certify that all information given above (including information pertaining to my spouse and minor or dependent children, if any) is accurate, true, and complete to the best of my knowledge and belief, and that any information not reported was withheld because it met applicable statutory provisions permitting non-disclosure.

I further certify that earned income from outside employment and honoraria and the acceptance of gifts which have been reported are in compliance with the provisions of 5 U.S.C. app. § 501 et. seq., 5 U.S.C. § 7353, and Judicial Conference regulations.

Signature:  **s/ David C. Norton**

NOTE: ANY INDIVIDUAL WHO KNOWINGLY AND WILLFULLY FALSIFIES OR FAILS TO FILE THIS REPORT MAY BE SUBJECT TO CIVIL AND CRIMINAL SANCTIONS (5 U.S.C. app. § 104)

Committee on Financial Disclosure
Administrative Office of the United States Courts
Suite 2-301
One Columbus Circle, N.E.
Washington, D.C. 20544

AO 10
Rev. 1/2017

# FINANCIAL DISCLOSURE REPORT
## FOR CALENDAR YEAR 2016

Report Required by the Ethics
in Government Act of 1978
(5 U.S.C. app. §§ 101-111)

| 1. Person Reporting (last name, first, middle initial) | 2. Court or Organization | 3. Date of Report |
|---|---|---|
| Norton, David C. | U.S. District Court | 08/11/2017 |

| 4. Title (Article III judges indicate active or senior status; magistrate judges indicate full- or part-time) | 5a. Report Type (check appropriate type) | 6. Reporting Period |
|---|---|---|
| U.S. District Court Judge | ☐ Nomination   Date<br>☐ Initial   ☑ Annual   ☐ Final | 01/01/2016<br>to<br>12/31/2016 |
| | 5b. ☐ Amended Report | |

**7. Chambers or Office Address**

P.O. Box 835
Charleston, SC 29402

**IMPORTANT NOTES:** *The instructions accompanying this form must be followed. Complete all parts, checking the NONE box for each part where you have no reportable information.*

## I. POSITIONS. *(Reporting individual only; see pp. 9-13 of filing instructions.)*

☐ NONE *(No reportable positions.)*

| | POSITION | NAME OF ORGANIZATION/ENTITY |
|---|---|---|
| 1. | Trustee | Article 5 Trust |
| 2. | Trustee | Article 6 Trust |
| 3. | | |
| 4. | | |
| 5. | | |

## II. AGREEMENTS. *(Reporting individual only; see pp. 14-16 of filing instructions.)*

☑ NONE *(No reportable agreements.)*

| | DATE | PARTIES AND TERMS |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 2 of 48 | Norton, David C. | 08/11/2017 |

## III. NON-INVESTMENT INCOME. *(Reporting individual and spouse; see pp. 17-24 of filing instructions.)*

### A. Filer's Non-Investment Income

[✓] NONE *(No reportable non-investment income.)*

| DATE | SOURCE AND TYPE | INCOME (yours, not spouse's) |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |

### B. Spouse's Non-Investment Income - *If you were married during any portion of the reporting year, complete this section.*
*(Dollar amount not required except for honoraria.)*

[ ] NONE *(No reportable non-investment income.)*

| DATE | SOURCE AND TYPE |
|---|---|
| 1. 2016 | Web MD - Editorial Stipend |
| 2. 2016 | Private Consulting |
| 3. 2016 | Medical Director, Life Point of SC |
| 4. 2016 | Newberry Pathology Associates - Autopsy Services |
| 5. 2016 | Springer Publishing - Book Royalties |

## IV. REIMBURSEMENTS — *transportation, lodging, food, entertainment.*
*(Includes those to spouse and dependent children; see pp. 25-27 of filing instructions.)*

[ ] NONE *(No reportable reimbursements.)*

| | SOURCE | DATES | LOCATION | PURPOSE | ITEMS PAID OR PROVIDED |
|---|---|---|---|---|---|
| 1. | Judicial Conference Committee - Circuit Judicaial Conference | 05/22/16 to 05/25/16 | White Sulphur Sprongs, WV | Educational seminar or program | Transportation, lodging & food. |
| 2. | Bar Association (private) | 09/22/16 | Columbia, SC | Activity of professional association | Transportation & food. |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 3 of 48 | Norton, David C. | 08/11/2017 |

## V. GIFTS. *(Includes those to spouse and dependent children; see pp. 28-31 of filing instructions.)*

[✔] NONE *(No reportable gifts.)*

| | SOURCE | DESCRIPTION | VALUE |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |

## VI. LIABILITIES. *(Includes those of spouse and dependent children; see pp. 32-33 of filing instructions.)*

[✔] NONE *(No reportable liabilities.)*

| | CREDITOR | DESCRIPTION | VALUE CODE |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |
| 5. | | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 4 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐    NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 1.  AES Corp | | None | J | T | | | | | |
| 2.  AFLAC Inc | | None | | | Sold | 05/26/16 | M | B | |
| 3.  Advansix Inc Com | | None | J | T | Spinoff (from line 71) | 03/13/16 | J | | |
| 4.  Alcoa Inc | A | Dividend | J | T | Sold (part) | 10/06/16 | J | A | |
| 5.  Allianz Life Valuemark III | | None | | | Sold | 05/12/16 | J | C | |
| 6.  Altria Group | A | Dividend | J | T | | | | | |
| 7.  American Europacific GRW A | A | Dividend | | | Sold | 07/06/16 | K | A | |
| 8.  American Express Co | A | Dividend | J | T | | | | | |
| 9.  Amgen Inc | A | Dividend | K | T | | | | | |
| 10. Arconic inc | A | Dividend | J | T | Buy | 11/25/16 | J | | |
| 11. AT&T Inc #1 | A | Dividend | J | T | | | | | |
| 12. AT&T Inc #2 | A | Dividend | J | T | | | | | |
| 13. AT&T Inc #3 | A | Dividend | K | T | | | | | |
| 14. Bank of America #1 | A | Dividend | J | T | | | | | |
| 15. Bank of America #2 | A | Dividend | K | T | | | | | |
| 16. Bank of New York Mellon Corp | A | Dividend | J | T | | | | | |
| 17. Berkshire Hathaway Inc Cl B | | None | K | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 |
| | P3 =$25,000,001 - $50,000,000 | P4 =More than $50,000,000 | | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 5 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 18. Blackhawk Network Hldgs Inc | | None | J | T | | | | | |
| 19. BP PLC ADR | B | Dividend | K | T | | | | | |
| 20. Bristol Myers Squibb | A | Dividend | K | T | | | | | |
| 21. American Cap Wrld Gr & Inc A #1 | | None | | | Sold | 07/06/16 | L | A | |
| 22. American Cap Wrld Gr & Inc A #2 | | None | | | Sold | 07/06/16 | K | A | |
| 23. American Cap Wrld Gr & Inc A #3 | | None | | | Sold | 07/06/16 | L | A | |
| 24. American Cap Wrld Gr & Inc A #4 | | None | | | Sold | 07/06/16 | K | A | |
| 25. Charter Communications | | None | J | T | Spinoff<br>(from line 114) | 05/20/16 | J | | |
| 26. Chemours Co | A | Dividend | J | T | | | | | |
| 27. Chevron Corp #1 | B | Dividend | K | T | | | | | |
| 28. Chevron Corp #2 | A | Dividend | K | T | | | | | |
| 29. Chevron Corp #3 | B | Dividend | K | T | | | | | |
| 30. Cisco Sys Inc | A | Dividend | J | T | | | | | |
| 31. Fidelity Money Market | A | Interest | J | T | | | | | |
| 32. Fidelity Money Market | A | Interest | K | T | | | | | |
| 33. Fidelity Money Market | A | Interest | K | T | | | | | |
| 34. Citigroup Inc | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes:<br>(See Columns B1 and D4)<br>2. Value Codes<br>(See Columns C1 and D3)<br><br>3. Value Method Codes<br>(See Column C2) | A =$1,000 or less<br>F =$50,001 - $100,000<br>J =$15,000 or less<br>N =$250,001 - $500,000<br>P3 =$25,000,001 - $50,000,000<br>Q =Appraisal<br>U =Book Value | B =$1,001 - $2,500<br>G =$100,001 - $1,000,000<br>K =$15,001 - $50,000<br>O =$500,001 - $1,000,000<br><br>R =Cost (Real Estate Only)<br>V =Other | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000<br>L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000<br>P4 =More than $50,000,000<br>S =Assessment<br>W =Estimated | D =$5,001 - $15,000<br>H2 =More than $5,000,000<br>M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000<br><br>T =Cash Market | E =$15,001 - $50,000 |
|---|---|---|---|---|---|

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 6 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 35. Clearbridge Aggressive Gwth C | | None | | | Sold | 06/21/16 | J | A | |
| 36. Coca-Cola Co | A | Dividend | K | T | | | | | |
| 37. Comcast Corp CL A #1 | A | Dividend | J | T | | | | | |
| 38. Comcast Corp CL A #2 | A | Dividend | J | T | | | | | |
| 39. CSX Corp | A | Dividend | L | T | | | | | |
| 40. Walt Disney Co #1 | | None | | | Sold | 05/12/16 | J | A | |
| 41. Walt Disney Co #2 | A | Dividend | K | T | | | | | |
| 42. Walt Disney Co #3 | A | Dividend | K | T | | | | | |
| 43. Dover | A | Dividend | K | T | | | | | |
| 44. Dow Chemical #1 | A | Dividend | J | T | | | | | |
| 45. Dow Chemical #2 | A | Dividend | J | T | | | | | |
| 46. Duke Energy | A | Dividend | J | T | | | | | |
| 47. DuPont El De NeMours & Co | A | Dividend | K | T | | | | | |
| 48. EV SC Muni Income A | | None | | | Sold | 07/06/16 | M | A | |
| 49. Eli Lilly & Co #1 | A | Dividend | L | T | | | | | |
| 50. Eli Lilly & Co #2 | A | Dividend | J | T | | | | | |
| 51. Emerson Electric | A | Dividend | K | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 7 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 52. Energy Transfer Partners LP #1 | | None | K | T | | | | | |
| 53. Energy Transfer Partners LP #2 | | None | K | T | | | | | |
| 54. Exxon Mobil Corp #1 | A | Dividend | J | T | | | | | |
| 55. Exxon Mobil Corp #2 | B | Dividend | K | T | | | | | |
| 56. South State Bank | C | Interest | O | T | | | | | |
| 57. General Electric Co #1 | B | Dividend | K | T | | | | | |
| 58. General Electric Co #2 | A | Dividend | K | T | | | | | |
| 59. General Electric Co #3 | B | Dividend | L | T | | | | | |
| 60. Goldman Sachs Group Inc | A | Dividend | J | T | | | | | |
| 61. American Gr Fd of America A #1 | | None | | | Sold | 06/21/16 | L | B | |
| 62. American Gr Fd of America A #2 | | None | | | Sold | 06/21/16 | L | B | |
| 63. American Gr Fd of America A #3 | | None | | | Sold | 06/21/16 | L | B | |
| 64. Guided Therapuetics Inc | | None | J | T | | | | | |
| 65. Halyard Health Inc | | None | J | T | | | | | |
| 66. Hartford Financial Services Grp | A | Dividend | J | T | | | | | |
| 67. Hartford Capital Appreciation Fund (IRA) | A | Dividend | N | T | | | | | |
| 68. Hewlett Packard Enterprise | | None | | | Sold | 06/21/16 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 8 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐  NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 69. Hewlett Packard Inc Com | A | Dividend | J | T | Buy | 10/15/16 | J | | |
| 70. Home Depot Inc | B | Dividend | K | T | | | | | |
| 71. Honeywell Intl Inc | A | Dividend | K | T | | | | | |
| 72. IBM | B | Dividend | M | T | | | | | |
| 73. Intel (IRA) #1 | | None | | | Sold | 07/12/16 | K | B | |
| 74. Intel #2 | A | Dividend | K | T | | | | | |
| 75. Johnson & Johnson | A | Dividend | J | T | | | | | |
| 76. Kimberly Clark | A | Dividend | J | T | | | | | |
| 77. Knowles Corporation | | None | J | T | | | | | |
| 78. Kraft-Heinz Foods Inc CL A | A | Dividend | J | T | | | | | |
| 79. Lincoln National Corp | A | Dividend | K | T | | | | | |
| 80. Linciln National American Legacy II | | None | | | Sold | 05/12/16 | O | D | |
| 81. Lincoln American Legacy View | | None | | | Sold | 05/12/16 | N | C | |
| 82. MFS South Carolina Muni Bond CL A | | None | | | Sold | 07/06/16 | L | B | |
| 83. Mass Mutual Life Ins (MML Equity Fund Portfolio) | A | Dividend | J | T | | | | | |
| 84. McDonalds Corp | A | Dividend | K | T | | | | | |
| 85. Merck & Co Inc New | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 9 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 86.  Metlife Portfolioaccess | | None | | | Sold | 05/12/16 | M | C | |
| 87.  Metlife Marquis Portfolios VA | | None | | | Sold | 05/12/16 | N | C | |
| 88.  Microsoft Corp | A | Dividend | J | T | | | | | |
| 89.  Mondelez Intl Inc Com | | None | J | T | | | | | |
| 90.  JP Morgan Chase & Co | A | Dividend | K | T | | | | | |
| 91.  Motorola Solutions Inc | A | Dividend | J | T | | | | | |
| 92.  3M Company A | A | Dividend | K | T | | | | | |
| 93.  Nokia Corp | | None | J | T | | | | | |
| 94.  Norfolk Southern | B | Dividend | M | T | | | | | |
| 95.  North Carolina Rental Property 100% Transylvania County, NC | A | Rent | P1 | W | | | | | |
| 96.  Paragon Life Fixed Fund | A | Dividend | J | T | | | | | |
| 97.  Pepsico Inc | A | Dividend | J | T | | | | | |
| 98.  Pfizer Inc #1 | A | Dividend | J | T | | | | | |
| 99.  Pfizer Inc #2 | A | Dividend | K | T | | | | | |
| 100.  Phillip Morris Intl Inc | A | Dividend | J | T | | | | | |
| 101.  Proctor & Gamble #1 | A | Dividend | K | T | | | | | |
| 102.  Proctor & Gamble #2 | A | Dividend | M | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 10 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 103.  Putnam Tax Smart FDS Equity FD Cl B | | None | | | Sold | 05/12/16 | M | C | |
| 104.  SCANA Corp New | A | Dividend | M | T | | | | | |
| 105.  South Street Corp Com #1 | B | Dividend | L | T | | | | | |
| 106.  South Street Corp Com #2 | C | Dividend | N | T | | | | | |
| 107.  South Street Corp Com #3 | | None | | | Sold | 07/12/16 | L | C | |
| 108.  South Carolina State Deferred Comp Plan | A | Dividend | L | T | | | | | |
| 109.  South Carolina State Retirement Plan | B | Dividend | M | T | | | | | |
| 110.  Suntrust Banks Inc | C | Dividend | M | T | | | | | |
| 111.  Synovus Financial Corp | A | Dividend | J | T | | | | | |
| 112.  Texas Instruments Inc | A | Dividend | K | T | | | | | |
| 113.  Time Inc New Com | A | Dividend | J | T | | | | | |
| 114.  Time Warner Inc New | A | Dividend | K | T | | | | | |
| 115.  Total System Services Inc | A | Dividend | K | T | | | | | |
| 116.  Travelers Companies Inc | A | Dividend | K | T | | | | | |
| 117.  Verizon Communications #1 | A | Dividend | J | T | | | | | |
| 118.  Verizon Communications #2 | A | Dividend | J | T | | | | | |
| 119.  American WA Mutual A #1 | | None | | | Sold | 07/06/16 | M | B | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | P2 =$5,000,001 - $25,000,000 |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 11 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 120. American WA Mutual A #2 | | None | | | Sold | 07/06/16 | L | B | |
| 121. American WA Mutual A #3 | | None | | | Sold | 07/06/16 | K | A | |
| 122. Wells Fargo & Co New #1 | A | Dividend | J | T | | | | | |
| 123. Wells Fargo & Co New #2 | A | Dividend | K | T | | | | | |
| 124. WMI Hldgs Corp | | None | | | Sold | 01/26/16 | J | A | |
| 125. Zimmer Biomet Holdings Inc | A | Dividend | J | T | | | | | |
| 126. Trust #1 - Royal Dutch Shell | | None | | | Sold | 01/20/16 | L | D | |
| 127. Trust #1 - Allegheny Energy | | None | | | Sold | 01/26/16 | K | D | |
| 128. Trust #1 - Idearc | | None | | | Sold | 01/26/16 | J | D | |
| 129. Trust #1 - Eli Lily | | None | | | Sold | 01/26/16 | K | D | |
| 130. Trust #1 - Pepco Holdings Inc | | None | | | Sold | 01/26/16 | J | D | |
| 131. Trust #1 - Lain Farm, Johnson County, Indiana | E | Rent | P1 | W | | | | | |
| 132. JNL Disciplined Moderate | | None | M | T | Buy | 07/15/16 | M | | |
| 133. JNL American Funds Balanced | | None | M | T | Buy | 07/15/16 | M | | |
| 134. JNL Invesco Small Cap Growth | | None | M | T | Buy | 07/15/16 | M | | |
| 135. JNL Morgan Midcap Growth | | None | M | T | Buy | 07/15/16 | M | | |
| 136. JNL Mellon Capital Consumer Brands Sector | | None | M | T | Buy | 07/15/16 | M | | |

| | | | | | |
|---|---|---|---|---|---|
| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 12 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 137. JNL Mellon Capital Healthcare Sector | | None | M | T | Buy | 07/15/16 | M | | |
| 138. JNLMellon Capital Nasdaq 100 | | None | M | T | Buy | 07/15/16 | M | | |
| 139. JNL S&P 4 | | None | M | T | Buy | 07/15/16 | M | | |
| 140. JNL S&P Competive Advantage | | None | M | T | Buy | 07/15/16 | M | | |
| 141. JNL T. Roew Price Established Growth | | None | M | T | Buy | 07/15/16 | M | | |
| 142. JNL Disciplined Moderate Growth | | None | L | T | Buy | 07/15/16 | L | | |
| 143. JNL American Funds Balanced | | None | L | T | Buy | 07/15/16 | L | | |
| 144. JNL American Funds Global Bond | | None | J | T | Buy | 07/15/16 | J | | |
| 145. JNL Invesco Small Cap Growth | | None | L | T | Buy | 07/15/16 | L | | |
| 146. JNL JP Morgan Midcap Growth | | None | L | T | Buy | 07/15/16 | L | | |
| 147. JNL Mellon Capital Consumer Brands Sector | | None | L | T | Buy | 07/15/16 | L | | |
| 148. JNL Mellon Capital Healthcare Sector | | None | L | T | Buy | 07/15/16 | L | | |
| 149. JNL Mellon Capital Nasdaq 100 | | None | L | T | Buy | 07/15/16 | L | | |
| 150. JNL S&P 4 | | None | L | T | Buy | 07/15/16 | L | | |
| 151. JNL S&P Competive Advantage | | None | L | T | Buy | 07/15/16 | L | | |
| 152. JNL T. Rowe Price Establised Growth | | None | L | T | Buy | 07/15/16 | L | | |
| 153. EMC Corp Mass Note | | None | J | T | Buy | 07/18/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 13 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 154. EMC Corp Mass Note | | None | | | Sold | 09/19/16 | J | A | |
| 155. Qualcomm Inc Note | | None | J | T | Buy | 07/20/16 | J | | |
| 156. Qualcomm Inc Note | | None | | | Sold | 10/05/16 | J | A | |
| 157. US Treas NTS | | None | J | T | Buy | 07/18/16 | J | | |
| 158. US Treas NTS | | None | | | Sold | 08/31/16 | J | A | |
| 159. Wells Fargo & Co New Note | | None | J | T | Buy | 07/20/16 | J | | |
| 160. Wells Fargo & Co New Note | | None | | | Sold | 10/24/16 | J | A | |
| 161. AT&T Inc Note | | None | J | T | Buy | 07/18/16 | J | | |
| 162. Adobe Sys Inc Note | | None | J | T | Buy | 07/20/16 | J | | |
| 163. Amgen Inc Note | | None | J | T | Buy | 07/18/16 | J | | |
| 164. Apple Inc Note | | None | J | T | Buy | 08/31/16 | J | | |
| 165. Bank of America Corp | | None | J | T | Buy | 07/18/16 | J | | |
| 166. Citigroup Inc Note | | None | J | T | Buy | 07/18/16 | J | | |
| 167. Citigroup Inc Note #2 | | None | J | T | Buy | 10/24/16 | J | | |
| 168. Conocophillips Note | | None | J | T | Buy | 07/20/16 | J | | |
| 169. Gilead Sciences Inc Note | | None | J | T | Buy | 07/18/16 | J | | |
| 170. JPMorgan Chase&Co Note | | None | J | T | Buy | 07/20/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 14 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐    NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 171. Morgan Stanley MTN | | None | J | T | Buy | 12/19/16 | J | | |
| 172. Oracle Corp Note | | None | J | T | Buy | 10/24/16 | J | | |
| 173. United States Treas NTS Note | | None | J | T | Buy | 07/18/16 | J | | |
| 174. United States Treas NTS Note | | None | J | T | Buy | 07/18/16 | J | | |
| 175. United States Treas NTS Note | | None | J | T | Buy | 07/18/16 | J | | |
| 176. United States Treas NTS Note | | None | J | T | Buy | 10/24/16 | J | | |
| 177. United States Treas NTS | | None | J | T | Buy | 07/18/16 | J | | |
| 178. United States Treas NTS | | None | J | T | Buy | 10/24/16 | J | | |
| 179. United States Treas NTS | | None | J | T | Buy | 07/18/16 | J | | |
| 180. United States Treas NTS | | None | J | T | Buy | 10/24/16 | J | | |
| 181. Well Fargo Co MTN Be | | None | J | T | Buy | 10/25/16 | J | | |
| 182. Dow Chemical Co | | None | J | T | Buy | 07/15/16 | J | | |
| 183. Dow Chemical Co | | None | | | Sold | 10/01/16 | J | A | |
| 184. Royal Dutch Shell Adr EA Rep 2 | | None | J | T | Buy | 12/16/16 | J | | |
| 185. Royal Dutch Shell Adr EA Rep 2 | | None | | | Sold | 12/19/16 | J | A | |
| 186. Royal Dutch Shell Adr EA REP 2 | | None | J | T | Buy | 09/19/16 | J | | |
| 187. Royal Dutch Shell Adr EA Rep 2 | | None | | | Sold | 09/09/16 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | P2 =$5,000,001 - $25,000,000 |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 15 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 188. Wells Fargo & Co | | None | J | T | Buy | 07/15/16 | J | | |
| 189. Wells Fargo & Co | | None | | | Sold | 10/01/16 | J | A | |
| 190. AT&T INC Com USD1 | | None | J | T | Buy | 07/15/16 | J | | |
| 191. AT&T INC COM USD1 | | None | J | T | Buy (add'l) | 10/24/16 | J | | |
| 192. AT&T INC COM USD1 | | None | J | T | Buy (add'l) | 10/27/16 | J | | |
| 193. ABBVIE INC | | None | J | T | Buy | 07/15/16 | J | | |
| 194. ABBVIE INC | | None | J | T | Buy (add'l) | 10/24/16 | J | | |
| 195. ABBVIE INC | | None | J | T | Buy (add'l) | 11/10/16 | J | | |
| 196. CHEVRON CORP | | None | J | T | Buy | 07/15/16 | J | | |
| 197. CHEVRON CORP | | None | J | T | Buy (add'l) | 09/07/16 | J | | |
| 198. CHEVRON CORP | | None | J | T | Buy (add'l) | 10/24/16 | J | | |
| 199. CHEVRON CORP | | None | J | T | Buy (add'l) | 12/07/16 | J | | |
| 200. DOW CHEMICAL CO | | None | J | T | Buy | 07/15/16 | J | | |
| 201. DOW CHEMICAL CO | | None | J | T | Buy (add'l) | 09/20/16 | J | | |
| 202. DOW CHEMICAL CO | | None | J | T | Buy (add'l) | 10/24/16 | J | | |
| 203. DOW CHEMICAL CO | | None | J | T | Buy (add'l) | 10/25/16 | J | | |
| 204. FORD MTR CO DEL COM | | None | J | T | Buy | 07/15/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 16 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | C. Gross value at end of reporting period (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | D. Transactions during reporting period (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
|---|---|---|---|---|---|---|---|---|---|
| 205. FORD MTR CO DEL COM | | None | J | T | Buy (add'l) | 08/29/16 | J | | |
| 206. FORD MTR CO DEL COM | | None | J | T | Buy (add'l) | 10/24/16 | J | | |
| 207. FORD MTR CO DEL COM | | None | J | T | Buy (add'l) | 11/28/16 | J | | |
| 208. INTEL BUSINESS MACH | | None | K | T | Buy | 12/07/16 | K | | |
| 209. PFIZER INC | | None | J | T | Buy | 11/28/16 | J | | |
| 210. PHILIP MORRIS INTL INC COM | | None | J | T | Buy | 10/24/16 | J | | |
| 211. ROYAL DUTCH SHELL PLC SPON ADR B | | None | K | T | Buy | 12/19/16 | K | | |
| 212. TARGET CORP COM | | None | J | T | Buy | 12/07/16 | J | | |
| 213. WELLS FARGO & COMPANY COM | | None | K | T | Buy | 12/19/16 | K | | |
| 214. DELPHI AUTOMOTIVE PLC COM | | None | J | T | Buy | 07/15/16 | J | | |
| 215. DELPHI AUTOMOTIVE PLC COM | | None | | | Sold | 10/24/16 | J | A | |
| 216. INGERSOLL-RAND PLC SHS | | None | J | T | Buy | 07/15/16 | J | | |
| 217. INGERSOLL-RAND PLC SHS | | None | | | Sold | 10/24/16 | J | A | |
| 218. LYONDELLBASELLL INDUSTRIES N V COM | | None | J | T | Buy | 07/15/16 | J | | |
| 219. LYONDELLBASSELL INDUSTRIES N V COM | | None | | | Sold | 10/21/16 | J | A | |
| 220. ADVANSIX INC COM | | None | J | T | Buy | 07/15/16 | J | | |
| 221. ADVANSIX INC COM | | None | | | Sold | 10/18/16 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 17 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 222.  APPLE INC | | None | J | T | Buy | 07/15/16 | J | | |
| 223.  APPLE INC | | None | | | Sold | 10/24/16 | J | A | |
| 224.  BB&T CORP | | None | J | T | Buy | 07/15/16 | J | | |
| 225.  BB&T CORP | | None | | | Sold | 10/24/16 | J | A | |
| 226.  BANK OF THE OZARKS | | None | J | T | Buy | 07/15/16 | J | | |
| 227.  BANK OF THE OZARKS | | None | | | Sold | 10/24/16 | J | A | |
| 228.  CAPITAL ONE FINANCIAL CORP | | None | J | T | Buy | 07/15/16 | J | | |
| 229.  CAPITAL ONE FINANCIAL CORP | | None | | | Sold | 10/24/16 | J | A | |
| 230.  CARDINAL FINL GROUP | | None | J | T | Buy | 08/16/16 | J | | |
| 231.  CARDINAL FINL GROUP | | None | | | Sold | 10/21/16 | J | A | |
| 232.  CARDINAL FINL GROUP | | None | J | T | Buy | 07/15/16 | J | | |
| 233.  CARDINAL FINL GROUP | | None | | | Sold | 10/18/16 | J | A | |
| 234.  CARNIVAL CORP PAIRED CTF | | None | J | T | Buy | 07/15/16 | J | | |
| 235.  CARNIVAL CORP PAIRED CTF | | None | | | Sold | 10/24/16 | J | A | |
| 236.  CITIGROUP INC | | None | J | T | Buy | 07/15/16 | J | | |
| 237.  CITIGROUP INC | | None | | | Sold | 10/24/16 | J | A | |
| 238.  DELTA AIRLINES INC | | None | J | T | Buy | 07/15/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 18 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 239. DELTA AIRLINES INC | | None | | | Sold | 10/24/16 | J | A | |
| 240. DEVON ENERGY CORP | | None | J | T | Buy | 07/15/16 | J | | |
| 241. DEVON ENERGY CORP | | None | | | Sold | 10/24/16 | J | A | |
| 242. DU PONT E I DE NEMOURS & CO | | None | J | T | Buy | 07/15/16 | J | | |
| 243. DU PONT E I DE NEMOURS & CO | | None | | | Sold | 10/24/16 | J | A | |
| 244. EOG RESOURCES INC | | None | J | T | Buy | 07/15/16 | J | | |
| 245. EOG RESOURCES INC | | None | | | Sold | 10/18/16 | J | A | |
| 246. HALLIBURTON CO HOLDING CO FRMLY | | None | J | T | Buy | 07/15/16 | J | | |
| 247. HALLIBURTON CO HOLDING CO FRMLY | | None | | | Sold | 10/24/16 | J | A | |
| 248. HOME DEPOT INC | | None | J | T | Buy | 07/15/16 | J | | |
| 249. HOME DEPOT INC | | None | | | Sold | 10/24/16 | J | A | |
| 250. HONEYWELL INTL INC | | None | J | T | Buy | 07/15/16 | J | | |
| 251. HONEYWELL INTL INC | | None | | | Sold | 10/21/16 | J | A | |
| 252. INTERCONTINENTAL EXCHANGE INC | | None | J | T | Buy | 07/15/16 | J | | |
| 253. INTERCONTINENTAL EXCHANGE INC | | None | | | Sold | 10/24/16 | J | A | |
| 254. MICROSOFT CORP | | None | J | T | Buy | 07/15/16 | J | | |
| 255. MICROSOFT CORP | | None | | | Sold | 10/24/16 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 19 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 256. OCCIDENTAL PETROLEUM CORP | | None | J | T | Buy | 07/15/16 | J | | |
| 257. OCCIDENTAL PETROLEUM CORP | | None | | | Sold | 10/24/16 | J | A | |
| 258. OCEANEERING INTL INC | | None | J | T | Buy | 07/15/16 | J | | |
| 259. OCEANEERING INTL INC | | None | | | Sold | 10/24/16 | J | A | |
| 260. OMINCOM GROUP | | None | J | T | Buy | 07/15/16 | J | | |
| 261. OMICOM GROUP | | None | | | Sold | 10/24/16 | J | A | |
| 262. PROCTOR & GAMBLE | | None | J | T | Buy | 07/15/16 | J | | |
| 263. PROCTOR & GAMBLE | | None | | | Sold | 10/24/16 | J | A | |
| 264. SABRE CORP COM | | None | J | T | Buy | 07/15/16 | J | | |
| 265. SABRE CORP COM | | None | | | Sold | 10/24/16 | J | A | |
| 266. ALLERGAN PLC COM | | None | J | T | Buy | 07/15/16 | J | | |
| 267. DELPHI AUTOMOTIVE PLC COM | | None | J | T | Buy | 07/15/16 | J | | |
| 268. INGERSOLL-RAND PLC SHS | | None | J | T | Buy | 07/15/16 | J | | |
| 269. AT&T INC NEW COM | | None | J | T | Buy | 07/15/16 | J | | |
| 270. AETNA INC NEW COM | | None | J | T | Buy | 07/15/16 | J | | |
| 271. APPLE INC | | None | J | T | Buy | 07/15/16 | J | | |
| 272. BB&T CORP | | None | J | T | Buy | 07/15/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 20 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 273. BANK OF THE OZARKS INC COM | | None | J | T | Buy | 07/15/16 | J | | |
| 274. CAMDEN PPTY TR SH BEN INT | | None | J | T | Buy | 07/15/16 | J | | |
| 275. CAPITAL ONE PAIRED CTF | | None | J | T | Buy | 07/15/16 | J | | |
| 276. CARNIVAL CORP PAIRED CTF | | None | J | T | Buy | 07/15/16 | J | | |
| 277. CISCO SYS INC COM | | None | J | T | Buy | 07/15/16 | J | | |
| 278. CITIGROUP INC COM NEW | | None | J | T | Buy | 07/15/16 | J | | |
| 279. DARLING INGREDIENTS INC | | None | J | T | Buy | 07/15/16 | J | | |
| 280. DELTA AIR LINES INC DEL COM NEW | | None | J | T | Buy | 07/15/16 | J | | |
| 281. DEVON ENERGY CORP NEW | | None | J | T | Buy | 07/15/16 | J | | |
| 282. DUPONT EI NEMOURS & CO | | None | J | T | Buy | 07/15/16 | J | | |
| 283. EOG RESOURCES INC | | None | J | T | Buy | 07/15/16 | J | | |
| 284. HALIBURTON CO HOLDING | | None | J | T | Buy | 07/15/16 | J | | |
| 285. HOME DEPOT INC COM | | None | J | T | Buy | 07/15/16 | J | | |
| 286. INTERCONTINENTAL EXCHANGE INC | | None | J | T | Buy | 07/15/16 | J | | |
| 287. MEDNAX INC | | None | J | T | Buy | 07/15/16 | J | | |
| 288. MICROSOFT CORP | | None | J | T | Buy | 07/15/16 | J | | |
| 289. OCCIDENTAL PETROLEUM CORP | | None | J | T | Buy | 07/15/16 | J | | |

| 1. Income Gain Codes:<br>(See Columns B1 and D4)<br>2. Value Codes<br>(See Columns C1 and D3)<br><br>3. Value Method Codes<br>(See Column C2) | A =$1,000 or less<br>F =$50,001 - $100,000<br>J =$15,000 or less<br>N =$250,001 - $500,000<br>P3 =$25,000,001 - $50,000,000<br>Q =Appraisal<br>U =Book Value | B =$1,001 - $2,500<br>G =$100,001 - $1,000,000<br>K =$15,001 - $50,000<br>O =$500,001 - $1,000,000<br><br>R =Cost (Real Estate Only)<br>V =Other | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000<br>L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000<br>P4 =More than $50,000,000<br>S =Assessment<br>W =Estimated | D =$5,001 - $15,000<br>H2 =More than $5,000,000<br>M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000<br><br>T =Cash Market | E =$15,001 - $50,000 |
|---|---|---|---|---|---|

**FINANCIAL DISCLOSURE REPORT**

Page 21 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 290. OCEANEERING INTL | | None | J | T | Buy | 07/15/16 | J | | |
| 291. OMNICOM GROUP | | None | J | T | Buy | 07/15/16 | J | | |
| 292. PARAMOUNT GROUP INC | | None | J | T | Buy | 07/15/16 | J | | |
| 293. PROCTER AND GAMBLE CO | | None | J | T | Buy | 07/15/16 | J | | |
| 294. SABRE CORP | | None | J | T | Buy | 07/15/16 | J | | |
| 295. ST JUDE MEDICAL INC | | None | J | T | Buy | 07/15/16 | J | | |
| 296. TOTAL SYS SVCS | | None | J | T | Buy | 07/15/16 | J | | |
| 297. TUPPERWARE BRANDS CORP | | None | J | T | Buy | 07/15/16 | J | | |
| 298. UMPQUA HOLDINGS CORP | | None | J | T | Buy | 07/15/16 | J | | |
| 299. UNION PACIFIC CORP | | None | J | T | Buy | 07/15/16 | J | | |
| 300. ZIMMER BIOMET HLDGS INC | | None | J | T | Buy | 07/15/16 | J | | |
| 301. ALLERGAN PLC COM | | None | J | T | Buy | 07/19/16 | J | | |
| 302. DELPHI AUTOMOTIVE PLC COM | | None | J | T | Buy | 07/19/16 | J | | |
| 303. INGERSOLL-RAND PLC SHS | | None | J | T | Buy | 07/19/16 | J | | |
| 304. AT&T INC | | None | J | T | Buy | 07/19/16 | J | | |
| 305. ADVANSIX INC | | None | J | T | Buy | 07/19/16 | J | | |
| 306. AETNA INC | | None | J | T | Buy | 07/19/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | P2 =$5,000,001 - $25,000,000 |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Columns C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 22 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 307.  APPLE INC | | None | J | T | Buy | 07/19/16 | J | | |
| 308.  BB&T CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 309.  BANK OF THE OZARKS | | None | J | T | Buy | 07/19/16 | J | | |
| 310.  CAMDEN PPTY TR SH BEN INT | | None | J | T | Buy | 07/19/16 | J | | |
| 311.  CAPITAL ONE FINANCIAL COROP | | None | J | T | Buy | 07/19/16 | J | | |
| 312.  CARNIVAL CORP PAIRED CTF | | None | J | T | Buy | 07/19/16 | J | | |
| 313.  CISCO SYS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 314.  CITIGROUP INC | | None | J | T | Buy | 07/19/16 | J | | |
| 315.  DARLING INGREDIENTS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 316.  DELTA AIR LINES INC | | None | J | T | Buy | 07/19/16 | J | | |
| 317.  DEVON ENERGY CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 318.  DU PONT E I DE NEMOURS & CO | | None | J | T | Buy | 07/19/16 | J | | |
| 319.  EOG RESOURCES INC | | None | J | T | Buy | 07/19/16 | J | | |
| 320.  HALLIBURTON CO HOLDING CO<br>     FRMLY | | None | J | T | Buy | 07/19/16 | J | | |
| 321.  HOME DEPOT INC | | None | J | T | Buy | 07/19/16 | J | | |
| 322.  HONEYWELL INTL INC | | None | J | T | Buy | 07/19/16 | J | | |
| 323.  INTERCONTINENTAL EXCHANGE INC | | None | J | T | Buy | 07/19/16 | J | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 23 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐    NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 324. MEDNAX INC | | None | J | T | Buy | 07/19/16 | J | | |
| 325. MICROSOFT CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 326. OCCIDENTAL PETROLEUM CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 327. OCEANEERING INTL INC | | None | J | T | Buy | 07/19/16 | J | | |
| 328. OMNICOM GROUP | | None | J | T | Buy | 07/19/16 | J | | |
| 329. PARAMOUNT GROUP INC | | None | J | T | Buy | 07/19/16 | J | | |
| 330. PROCTER AND GAMBLE CO | | None | J | T | Buy | 07/19/16 | J | | |
| 331. SABRE CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 332. ST JUDE MEDICAL INC | | None | J | T | Buy | 07/19/16 | J | | |
| 333. TOTAL SYS SVCS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 334. TUPPERWARE BRANDS CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 335. UMPQUA HOLDINGS CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 336. UNION PACIFIC CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 337. ZIMMER BIOMET HLDGS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 338. AT&T INC | | None | J | T | Buy | 07/20/16 | J | | |
| 339. ADOBE SYS INC | | None | J | T | Buy | 07/20/16 | J | | |
| 340. AMGEN INC | | None | J | T | Buy | 07/20/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 24 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 341. APPLE INC | | None | J | T | Buy | 08/31/16 | J | | |
| 342. BANK AMER CORP | | None | J | T | Buy | 07/20/16 | J | | |
| 343. CITIGROUP INC | | None | J | T | Buy | 07/20/16 | J | | |
| 344. CONOCOPHILLIPS | | None | J | T | Buy | 07/20/16 | J | | |
| 345. GILEAD SCIENCES INC | | None | J | T | Buy | 07/20/16 | J | | |
| 346. JPMORGAN CHASE & CO | | None | J | T | Buy | 07/20/16 | J | | |
| 347. MORGAN STANLEY MTN | | None | J | T | Buy | 12/19/16 | J | | |
| 348. ORACLE CORP | | None | J | T | Buy | 10/25/16 | J | | |
| 349. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/20/16 | J | | |
| 350. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/20/16 | J | | |
| 351. UNITED STATES TREAS NTS | | None | K | T | Buy | 07/20/16 | K | | |
| 352. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/20/16 | J | | |
| 353. WELLS FARGO CO MTN | | None | J | T | Buy | 10/25/16 | J | | |
| 354. AT&T INC | | None | J | T | Buy | 07/20/16 | J | | |
| 355. AMERICAN EXPRESS CR CORP | | None | J | T | Buy | 07/20/16 | J | | |
| 356. ANHEUSER BUSCH INBEV FIN INC | | None | J | T | Buy | 07/20/16 | J | | |
| 357. BERKSHIRE HATHAWAY INC | | None | J | T | Buy | 07/20/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 25 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 358.  CITIGROUP INC | | None | J | T | Buy | 07/20/16 | J | | |
| 359.  FEDL HOME LN MTG CRP POOL | | None | J | T | Buy | 07/21/16 | J | | |
| 360.  FEDL HOME LN MTG CRP POOL | | None | J | T | Buy | 11/30/16 | J | | |
| 361.  FEDERAL HOME LN MTG CORP | | None | J | T | Buy | 07/21/16 | J | | |
| 362.  FEDL NATL MTG ASSN POOL | | None | J | T | Buy | 07/21/16 | J | | |
| 363.  FORD MTR CO | | None | J | T | Buy | 12/16/16 | J | | |
| 364.  GENERAL ELEC CAP CORP | | None | J | T | Buy | 07/20/16 | J | | |
| 365.  GOLDMAN SACHS GROUP INC | | None | J | T | Buy | 07/20/16 | J | | |
| 366.  HOME DEPOT INC | | None | J | T | Buy | 07/20/16 | J | | |
| 367.  JPMORGAN CHASE & CO | | None | J | T | Buy | 07/20/16 | J | | |
| 368.  LOCKHEED MARTIN CORP | | None | J | T | Buy | 07/20/16 | J | | |
| 369.  MORGAN STANLEY | | None | J | T | Buy | 07/20/16 | J | | |
| 370.  SHELL INTERNATIONA FIN BV | | None | J | T | Buy | 07/20/16 | J | | |
| 371.  SOUTHERN CO | | None | J | T | Buy | 07/20/16 | J | | |
| 372.  UNITED STATES TREAS BDS | | None | J | T | Buy | 07/21/16 | J | | |
| 373.  UNITED STATES TREAS BDS | | None | J | T | Buy | 11/17/16 | J | | |
| 374.  UNITED STATES TREAS BDS | | None | J | T | Buy | 07/21/16 | J | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 26 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 375. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/21/16 | J | | |
| 376. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/21/16 | J | | |
| 377. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/21/16 | J | | |
| 378. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/28/16 | J | | |
| 379. UNITED STATES TREAS NTS | | None | J | T | Buy | 08/05/16 | J | | |
| 380. UNITED STATES TREAS NTS | | None | J | T | Buy | 08/29/16 | J | | |
| 381. UNITED STATES TREAS NTS | | None | J | T | Buy | 09/29/16 | J | | |
| 382. UNITED STATES TREAS NTS | | None | J | T | Buy | 10/26/16 | J | | |
| 383. UNITED STATES TREAS NTS | | None | J | T | Buy | 08/05/16 | J | | |
| 384. UNITED STATES TREAS NTS | | None | J | T | Buy | 08/22/16 | J | | |
| 385. UNITED STATES TREAS NTS | | None | J | T | Buy | 10/26/16 | J | | |
| 386. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/21/16 | J | | |
| 387. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/21/16 | J | | |
| 388. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/21/16 | J | | |
| 389. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/21/16 | J | | |
| 390. UNITED STATES TREAS NTS | | None | J | T | Buy | 07/21/16 | J | | |
| 391. UNITED STATES TREAS NTS | | None | J | T | Buy | 12/28/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 27 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐    NONE *(No reportable income, assets, or transactions.)*

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 392.  VERIZON COMMUNICATIONS INC | | None | J | T | Buy | 07/20/16 | J | | |
| 393.  VISA INC | | None | J | T | Buy | 07/20/16 | J | | |
| 394.  WELLS FARGO CI | | None | J | T | Buy | 07/20/16 | J | | |
| 395.  NXP SEMICONDUCTORS | | None | J | T | Buy | 07/19/16 | J | | |
| 396.  BROADCOM LIMITED | | None | J | T | Buy | 07/19/16 | J | | |
| 397.  ACUITY BRANDS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 398.  AGILENT TECH INC | | None | J | T | Buy | 07/19/16 | J | | |
| 399.  ALIGN TECHNOLOGY | | None | J | T | Buy | 07/19/16 | J | | |
| 400.  ALLIANCE DATA SYS CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 401.  ALPHABET INC | | None | J | T | Buy | 07/19/16 | J | | |
| 402.  AMAZON | | None | J | T | Buy | 07/19/16 | J | | |
| 403.  AMERISOURCEBERGEN CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 404.  AMPHENOL CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 405.  APPLE INC | | None | J | T | Buy | 07/19/16 | J | | |
| 406.  CELGENE CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 407.  CINTAS CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 408.  COGNIZANT TECH SOLUTIONS CORP | | None | J | T | Buy | 07/19/16 | J | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 28 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 409.  CONSTELLATION BRANDS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 410.  ELECTRONICS ARTS | | None | J | T | Buy | 07/19/16 | J | | |
| 411.  FACEBOOK INC | | None | J | T | Buy | 07/19/16 | J | | |
| 412.  FISERV INC | | None | J | T | Buy | 07/19/16 | J | | |
| 413.  FLEETCOR TECHNOLLOGIES INC | | None | J | T | Buy | 07/19/16 | J | | |
| 414.  FLOWSERVE CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 415.  FOOT LOCKER INC | | None | J | T | Buy | 07/19/16 | J | | |
| 416.  GLOBAL PMTS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 417.  HANESBRANDS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 418.  HOME DEPOT INC | | None | J | T | Buy | 07/19/16 | J | | |
| 419.  ESTEE LAUDER COMPANIES INC | | None | J | T | Buy | 07/19/16 | J | | |
| 420.  MASTERCARD INCORPORATED | | None | J | T | Buy | 07/19/16 | J | | |
| 421.  METTLER-TOLEDO INTL | | None | J | T | Buy | 07/19/16 | J | | |
| 422.  MIDDLEBY CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 423.  MONSTER BEVERAGE CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 424.  NCR CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 425.  NETFLIX COM INC | | None | J | T | Buy | 07/19/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 29 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 426.  NIKE INC | | None | J | T | Buy | 07/19/16 | J | | |
| 427.  NORDSON CORP | | None | J | T | Buy | 10/07/16 | J | | |
| 428.  SHERWIN WILLIAMS CO | | None | J | T | Buy | 07/19/16 | J | | |
| 429.  SPECTRUM BRANDS HLDGS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 430.  STARBUCKS CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 431.  TRIMBLE INC | | None | J | T | Buy | 07/19/16 | J | | |
| 432.  UNITED RENTALS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 433.  VERISK ANALYTICS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 434.  WATERS CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 435.  WILLIAMS SONOMA INC | | None | J | T | Buy | 07/19/16 | J | | |
| 436.  ZOETIS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 437.  AFLAC INC | | None | J | T | Buy | 07/19/16 | J | | |
| 438.  AT&T INC | | None | J | T | Buy | 07/19/16 | J | | |
| 439.  AETNA INC | | None | J | T | Buy | 07/19/16 | J | | |
| 440.  AIR PRODUCTS & CHEM | | None | J | T | Buy | 07/19/16 | J | | |
| 441.  ALPHABET INC | | None | J | T | Buy | 07/19/16 | J | | |
| 442.  AMGEN INC | | None | J | T | Buy | 07/19/16 | J | | |

| 1. Income Gain Codes:<br>(See Columns B1 and D4) | A =$1,000 or less<br>F =$50,001 - $100,000 | B =$1,001 - $2,500<br>G =$100,001 - $1,000,000 | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000<br>H2 =More than $5,000,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| 2. Value Codes<br>(See Columns C1 and D3) | J =$15,000 or less<br>N =$250,001 - $500,000<br>P3 =$25,000,001 - $50,000,000 | K =$15,001 - $50,000<br>O =$500,001 - $1,000,000 | L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000<br>P4 =More than $50,000,000 | M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000 | |
| 3. Value Method Codes<br>(See Column C2) | Q =Appraisal<br>U =Book Value | R =Cost (Real Estate Only)<br>V =Other | S =Assessment<br>W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**

Page 30 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 443.  APPLE INC | | None | J | T | Buy | 07/19/16 | J | | |
| 444.  AVERY DENNISON CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 445.  CDW CORP COM | | None | J | T | Buy | 07/19/16 | J | | |
| 446.  CVS HEALTH CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 447.  CENTENE CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 448.  CHEVRON CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 449.  COMCAST CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 450.  DST SYSTEMS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 451.  DELTA AIR LINES INC | | None | J | T | Buy | 07/19/16 | J | | |
| 452.  DOW CHEMICAL CO | | None | J | T | Buy | 07/19/16 | J | | |
| 453.  ELECTRONIC ARTS | | None | J | T | Buy | 07/19/16 | J | | |
| 454.  ENVISION HEALTHCARE CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 455.  EXXON MOBIL CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 456.  FOOT LOCKER INC | | None | J | T | Buy | 07/19/16 | J | | |
| 457.  GENERAL MTRS CO | | None | J | T | Buy | 07/19/16 | J | | |
| 458.  GILEAD SCIENCES INC | | None | J | T | Buy | 07/19/16 | J | | |
| 459.  GOLDMAN SACHS GROUP | | None | J | T | Buy | 07/19/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 31 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 460. HCA HLDGS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 461. HOME DEPOT INC | | None | J | T | Buy | 07/19/16 | J | | |
| 462. HUNTINGTON BANCSHARES INC | | None | J | T | Buy | 07/19/16 | J | | |
| 463. INTEL CORP | | None | J | T | Buy | 03/01/16 | J | | |
| 464. JPMORGAN CHASE & CO | | None | J | T | Buy | 07/19/16 | J | | |
| 465. JABIL CIRCUIT INC | | None | J | T | Buy | 07/19/16 | J | | ~ |
| 466. KROGER CO | | None | J | T | Buy | 07/19/16 | J | | |
| 467. LEAR CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 468. LINCOLN NATIONAL CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 469. LINEAR TECHNOLOGY CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 470. LOWES COS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 471. MCKESSON CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 472. MERCK & CO | | None | J | T | Buy | 07/19/16 | J | | |
| 473. MICROSOFT CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 474. NORTHROP GRUMMAN CORP HOLDING CO | | None | J | T | Buy | 07/19/16 | J | | |
| 475. NVIDIA CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 476. PINNACLE FOODS INC | | None | J | T | Buy | 07/19/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 32 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 477. PROLOGIS INC | | None | J | T | Buy | 10/24/16 | J | | |
| 478. PRUDENTIAL FINL INC | | None | J | T | Buy | 07/19/16 | J | | |
| 479. SOUTHWEST AIRLNS CO | | None | J | T | Buy | 07/19/16 | J | | |
| 480. SPIRIT AEROSYSTEMS HLDGS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 481. STANLEY BLACK & DECKER | | None | J | T | Buy | 10/24/16 | J | | |
| 482. SUNTRUST BANKS INC | | None | J | T | Buy | 07/19/16 | J | | |
| 483. SYSCO CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 484. TJX COS INC | | None | J | T | Buy | 10/24/16 | J | | |
| 485. UNITEDHEALTH GROUP | | None | J | T | Buy | 07/19/16 | J | | |
| 486. VALERO ENERGY CORP | | None | J | T | Buy | 07/19/16 | J | | |
| 487. ACCENTURE PLC CLS A | | None | J | T | Buy | 10/26/16 | J | | |
| 488. AFLAC INC | | None | J | T | Buy | 05/27/16 | J | | |
| 489. AETNA INC | | None | J | T | Buy | 05/27/16 | J | | |
| 490. AIR PRODUCTS & CHEM | | None | J | T | Buy | 05/27/16 | J | | |
| 491. ALPHABET INC CAP STK CL C | | None | J | T | Buy | 05/27/16 | J | | |
| 492. AMGEN INC | | None | J | T | Buy | 05/27/16 | J | | |
| 493. APPLE INC | | None | J | T | Buy | 05/27/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 33 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 494.  AVERY DENNISON CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 495.  CDW CORP COM | | None | J | T | Buy | 05/27/16 | J | | |
| 496.  CVS HEALTH CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 497.  CENTENE CORP DEL | | None | J | T | Buy | 05/27/16 | J | | |
| 498.  CHEVRON XOEP | | None | J | T | Buy | 06/16/16 | J | | |
| 499.  COMCAST CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 500.  DELTA AIR LINES INC | | None | J | T | Buy | 05/27/16 | J | | |
| 501.  DOW CHEMICAL CO | | None | J | T | Buy | 05/27/16 | J | | |
| 502.  ELECTRONIC ARTS | | None | J | T | Buy | 05/27/16 | J | | |
| 503.  EMCOR GROUP INC | | None | J | T | Buy | 12/07/16 | J | | |
| 504.  ENVISION HEALTHCARE CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 505.  EXXON MOBIL CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 506.  FOOT LOCKER INC | | None | J | T | Buy | 05/27/16 | J | | |
| 507.  GENERAL MTRS CO | | None | J | T | Buy | 05/27/16 | J | | |
| 508.  GILEAD SCIENCES INC | | None | J | T | Buy | 05/27/16 | J | | |
| 509.  GOLDMAN SACHS GROUP INC | | None | J | T | Buy | 05/27/16 | J | | |
| 510.  HCA HLDGS INC | | None | J | T | Buy | 05/27/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 34 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐    NONE *(No reportable income, assets, or transactions.)*

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 511.  HOME DEPOT INC | | None | J | T | Buy | 05/27/16 | J | | |
| 512.  HUNTINGTON BANCSHARES INC | | None | J | T | Buy | 05/27/16 | J | | |
| 513.  INTEL CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 514.  JPMORGAN CHASE & CO | | None | J | T | Buy | 05/27/16 | J | | |
| 515.  JABIL CIRCUIT INC | | None | J | T | Buy | 05/27/16 | J | | |
| 516.  KROGER CO COM | | None | J | T | Buy | 05/27/16 | J | | |
| 517.  LEAR CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 518.  LINCOLN NATIONAL CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 519.  LINEAR TECHNOLOGY CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 520.  LOWES COS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 521.  MCKESSON CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 522.  MERCK & CO INC | | None | J | T | Buy | 05/27/16 | J | | |
| 523.  MICROSOFT CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 524.  NORTHROP GRUMMAN CORP<br>HOLDING CO | | None | J | T | Buy | 05/27/16 | J | | |
| 525.  NVIDIA CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 526.  PINNACLE FOODS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 527.  PROLOGIS INC | | None | J | T | Buy | 09/12/16 | J | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 35 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 528. PRUDENTIAL FINL INC | | None | J | T | Buy | 05/27/16 | J | | |
| 529. SPIRIT AEROSYSTEMS HLDGS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 530. STANLEY BLACK & /DECKER INC | | None | J | T | Buy | 09/12/16 | J | | |
| 531. SUNTRUST BANKS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 532. SYSCO CORP | | None | J | T | Buy | 06/16/16 | J | | |
| 533. TJX COS INC | | None | J | T | Buy | 09/12/16 | J | | |
| 534. UNITEDHEALTH GROUP | | None | J | T | Buy | 05/27/16 | J | | |
| 535. VALERO ENERGY CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 536. WAL-MART STORES INC | | None | J | T | Buy | 10/26/16 | J | | |
| 537. RENAISSANCERE HOLDINGS LTD | | None | J | T | Buy | 05/27/16 | J | | |
| 538. ACTIVISION BLIZZARD INC | | None | J | T | Buy | 05/27/16 | J | | |
| 539. AGILENT TECH INC | | None | J | T | Buy | 05/27/16 | J | | |
| 540. AKAMAI TECHNOLOGIES INC | | None | J | T | Buy | 05/27/16 | J | | |
| 541. ALLEGHENY TECH INC | | None | J | T | Buy | 05/27/16 | J | | |
| 542. AMERICAN TOWER CORPORATION | | None | J | T | Buy | 05/27/16 | J | | |
| 543. AMERISOURCEBERGEN CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 544. ANSYS INC | | None | J | T | Buy | 05/27/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 36 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 545. AUTODESK INC | | None | J | T | Buy | 05/27/16 | J | | |
| 546. BARD C R INC | | None | J | T | Buy | 05/27/16 | J | | |
| 547. BIO RAD LABORATORIES INC | | None | J | T | Buy | 05/27/16 | J | | |
| 548. BLACK KNIGHT FINL ACXA INC | | None | J | T | Buy | 08/25/16 | J | | |
| 549. BORGWARNER INC | | None | J | T | Buy | 05/27/16 | J | | |
| 550. BOSTON PROPERTIES INC | | None | J | T | Buy | 05/27/16 | J | | |
| 551. CBRE GROUP INC | | None | J | T | Buy | 05/27/16 | J | | |
| 552. C S X CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 553. CABOT CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 554. CIMAREX ENERGY CO | | None | J | T | Buy | 05/27/16 | J | | |
| 555. CONTINENTAL RES INC | | None | J | T | Buy | 05/27/16 | J | | |
| 556. CUMMINS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 557. D R HORTON INC | | None | J | T | Buy | 05/27/16 | J | | |
| 558. DARDEN RESTAURANTS | | None | J | T | Buy | 05/27/16 | J | | |
| 559. DENTSPLY SIRONA INC | | None | J | T | Buy | 05/27/16 | J | | |
| 560. DOVER CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 561. EASTMAN CHEM CO | | None | J | T | Buy | 05/27/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 37 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 562.  EATON VANCE CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 563.  ECHOSTAR CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 564.  GATX CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 565.  GENERAL DYNAMICS CRP | | None | J | T | Buy | 05/27/16 | J | | |
| 566.  GLOBAL PMTS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 567.  INTERCONTINENTAL EXCHANGE INC | | None | J | T | Buy | 05/27/16 | J | | |
| 568.  INTUIT | | None | J | T | Buy | 05/27/16 | J | | |
| 569.  KEYCORP | | None | J | T | Buy | 05/27/16 | J | | |
| 570.  KEYSIGHT TECHNOLOGIES INC | | None | J | T | Buy | 05/27/16 | J | | |
| 571.  LABORATORY CORP AMER HLDGS | | None | J | T | Buy | 05/27/16 | J | | |
| 572.  MASCO CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 573.  MEDNAX INC | | None | J | T | Buy | 05/27/16 | J | | |
| 574.  NEWFIELD EXPLORATION | | None | J | T | Buy | 05/27/16 | J | | |
| 575.  PACKAGING CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 576.  PROGRESSIVE CORP OHIO | | None | J | T | Buy | 05/27/16 | J | | |
| 577.  RAYMOND JAMES FINANCIAL INC | | None | J | T | Buy | 05/27/16 | J | | |
| 578.  REINSURANCE GROUP AMER INC | | None | J | T | Buy | 05/27/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 38 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 579. REPUBLIC SERVICEDS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 580. THE SCOTTS MIRACLE GRO COMPANY | | None | J | T | Buy | 05/27/16 | J | | |
| 581. SEALED AIR CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 582. SNAP ON INC | | None | J | T | Buy | 05/27/16 | J | | |
| 583. STIFEL FINL CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 584. SYNOPSYS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 585. SYNCHRONY FINANCIAL COM | | None | J | T | Buy | 05/27/16 | J | | |
| 586. TJX COS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 587. TOTAL SYS SVCS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 588. VWR CORPORATION COM | | None | J | T | Buy | 08/15/16 | J | | |
| 589. WEC ENERGY GROUP INC | | None | J | T | Buy | 05/27/16 | J | | |
| 590. WOODWARD INC | | None | J | T | Buy | 05/27/16 | J | | |
| 591. XILINX INC | | None | J | T | Buy | 05/27/16 | J | | |
| 592. ALLERGEN PLC | | None | J | T | Buy | 05/27/16 | J | | |
| 593. DELPHI AUTOMOTIVE PLC | | None | J | T | Buy | 05/27/16 | J | | |
| 594. INGERSOLL-RAND PLC | | None | J | T | Buy | 05/27/16 | J | | |
| 595. AT&T INC | | None | J | T | Buy | 05/27/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 39 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 596. ADVANSIX INC | | None | J | T | Buy | 05/27/16 | J | | |
| 597. AETNA INC | | None | J | T | Buy | 05/27/16 | J | | |
| 598. APPLE INC | | None | J | T | Buy | 05/27/16 | J | | |
| 599. BB&T CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 600. BANK OF THE OZARKS | | None | J | T | Buy | 07/14/16 | J | | |
| 601. CAMDEN PPTY TR SH BEN INC | | None | J | T | Buy | 05/27/16 | J | | |
| 602. CAPITAL ONE FINANACIAL CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 603. CARNIVAL CORP PAIRED CTF | | None | J | T | Buy | 07/12/16 | J | | |
| 604. CISCO SYS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 605. CITIGROUP INC | | None | J | T | Buy | 05/27/16 | J | | |
| 606. DARLING INGREDIENTS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 607. DELTA AIR LINES INC | | None | J | T | Buy | 05/27/16 | J | | |
| 608. DEVON ENERGY CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 609. DU PONT E I DE NEMOURS & CO | | None | J | T | Buy | 05/27/16 | J | | |
| 610. EOG RESOURCES INC | | None | J | T | Buy | 05/27/16 | J | | |
| 611. HALLIBURTON CO HOLDING CO FRMLY | | None | J | T | Buy | 05/27/16 | J | | |
| 612. HOME DEPOT INC | | None | J | T | Buy | 05/27/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 40 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 613.  HONEYWELL INTL INC | | None | J | T | Buy | 05/27/16 | J | | |
| 614.  INTERCONTINENTAL EXCHANGE INC | | None | J | T | Buy | 05/27/16 | J | | |
| 615.  MEDNAX INC | | None | J | T | Buy | 05/27/16 | J | | |
| 616.  MICROSOFT CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 617.  OCCIDENTAL PETROLEUM CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 618.  OCEANEERING INTL INC | | None | J | T | Buy | 05/27/16 | J | | |
| 619.  OMNICOM GROUP | | None | J | T | Buy | 05/27/16 | J | | |
| 620.  PARAMOUNT GROUP INC | | None | J | T | Buy | 05/27/16 | J | | |
| 621.  PROCTER AND GAMBLE | | None | J | T | Buy | 05/27/16 | J | | |
| 622.  SABRE CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 623.  ST JUDE MEDICAL INC | | None | J | T | Buy | 05/27/16 | J | | |
| 624.  TOTAL SYS SVCS INC | | None | J | T | Buy | 07/01/16 | J | | |
| 625.  TUPPERWARE BRANDS CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 626.  UMPQUA HOLDINGS CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 627.  UNION PACIFIC CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 628.  ZIMMER BIOMET HLDGS INC | | None | J | T | Buy | 05/27/16 | J | | |
| 629.  ACCENTURE PLC CLS A | | None | J | T | Buy | 05/27/16 | J | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 41 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 630.  ICON PLC SHS | | None | J | T | Buy | 05/27/16 | J | | |
| 631.  LAZARD LTD | | None | J | T | Buy | 05/27/16 | J | | |
| 632.  CHUBB LIMITED | | None | J | T | Buy | 05/27/16 | J | | |
| 633.  CORE LABORATORIES NV | | None | J | T | Buy | 05/27/16 | J | | |
| 634.  YANDEX N.V. | | None | J | T | Buy | 05/27/16 | J | | |
| 635.  ADIDAS AG ADR EA REP 1/2 ORD | | None | J | T | Buy | 08/05/16 | J | | |
| 636.  AMBEV SA SPONSORED ADR | | None | J | T | Buy | 11/11/16 | J | | |
| 637.  CHR HANSEN HOLDING | | None | J | T | Buy | 05/27/16 | J | | |
| 638.  CSL LTD-SPONSORED ADR | | None | J | T | Buy | 05/27/16 | J | | |
| 639.  CANADIANPAC RY LTD | | None | J | T | Buy | 05/27/16 | J | | |
| 640.  COLOPLAST UNSP ADR | | None | J | T | Buy | 05/27/16 | J | | |
| 641.  COMPASS GROUP PLC | | None | J | T | Buy | 05/27/16 | J | | |
| 642.  CTRIP.COM INTERNATIONAL LTD | | None | J | T | Buy | 05/27/16 | J | | |
| 643.  DSV AS ADR | | None | J | T | Buy | 08/22/16 | J | | |
| 644.  ESSILOR INTL S A | | None | J | T | Buy | 09/20/16 | J | | |
| 645.  EXPERIAN PLC | | None | J | T | Buy | 05/27/16 | J | | |
| 646.  HDFC BANK LTD | | None | J | T | Buy | 05/27/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 42 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 647. HERMES INTL | | None | J | T | Buy | 09/20/16 | J | | |
| 648. INDITEX | | None | J | T | Buy | 05/27/16 | J | | |
| 649. LVMH MOET HENNESSY VUITTON SE | | None | J | T | Buy | 05/27/16 | J | | |
| 650. LUXOTTICA GROUP | | None | J | T | Buy | 11/30/16 | J | | |
| 651. NESTLE A | | None | J | T | Buy | 11/11/16 | J | | |
| 652. NOVOZYMES A/S | | None | J | T | Buy | 05/27/16 | J | | |
| 653. RECKITT BENCKISER GROUP | | None | J | T | Buy | 05/27/16 | J | | |
| 654. SGS SA | | None | J | T | Buy | 05/27/16 | J | | |
| 655. SHOPRITE HLDGS LTS | | None | J | T | Buy | 05/27/16 | J | | |
| 656. SYSMEX CORP | | None | J | T | Buy | 05/27/16 | J | | |
| 657. TAIWAN SEMICONDUCTOR MFG LTD | | None | J | T | Buy | 05/27/16 | J | | |
| 658. TENCENT HOLDINGS LIMITED | | None | J | T | Buy | 11/11/16 | J | | |
| 659. WAL-MART DE MEXICO SAB DE CV | | None | J | T | Buy | 05/27/16 | J | | |
| 660. AT&T INC | | None | J | T | Buy | 06/01/16 | J | | |
| 661. ADOBE SYS INC | | None | J | T | Buy | 08/11/16 | J | | |
| 662. AMGEN INC | | None | J | T | Buy | 06/01/16 | J | | |
| 663. APPLE INC | | None | J | T | Buy | 08/31/16 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 43 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 664.  BANK AMER CORP | | None | J | T | Buy | 06/01/16 | J | | |
| 665.  CITIGROUP INC | | None | J | T | Buy | 06/24/16 | J | | |
| 666.  CONOPHILLIPS | | None | J | T | Buy | 06/01/16 | J | | |
| 667.  GILEAD SCIENCES INC | | None | J | T | Buy | 06/21/16 | J | | |
| 668.  JPMORGAN CHASE & CO | | None | J | T | Buy | 06/01/16 | J | | |
| 669.  MORGAN STANLEY MTN | | None | J | T | Buy | 12/19/16 | J | | |
| 670.  ORACLE CORP | | None | J | T | Buy | 10/25/16 | J | | |
| 671.  UNITED STATES TREAS NTS | | None | J | T | Buy | 06/01/16 | J | | |
| 672.  UNITED STATES TREAS NTS | | None | J | T | Buy | 06/01/16 | J | | |
| 673.  UNITED STATES TREAS NTS | | None | J | T | Buy | 06/01/16 | J | | |
| 674.  UNITED STATES TREAS NTS | | None | J | T | Buy | 06/01/16 | J | | |
| 675.  UNITED STATES TREAS NTS | | None | J | T | Buy | 06/01/16 | J | | |
| 676.  WELLS FARGO CO MTN | | None | J | T | Buy | 10/25/16 | J | | |
| 677. | | | | | | | | | |
| 678. | | | | | | | | | |
| 679. | | | | | | | | | |
| 680. | | | | | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 44 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐   NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 681. | | | | | | | | | |
| 682. | | | | | | | | | |
| 683. | | | | | | | | | |
| 684. | | | | | | | | | |
| 685. | | | | | | | | | |
| 686. | | | | | | | | | |
| 687. | | | | | | | | | |
| 688. | | | | | | | | | |
| 689. | | | | | | | | | |
| 690. | | | | | | | | | |
| 691. | | | | | | | | | |
| 692. | | | | | | | | | |
| 693. | | | | | | | | | |
| 694. | | | | | | | | | |
| 695. | | | | | | | | | |
| 696. | | | | | | | | | |
| 697. | | | | | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 45 of 48 | Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 698. | | | | | | | | | |
| 699. | | | | | | | | | |
| 700. | | | | | | | | | |
| 701. | | | | | | | | | |
| 702. | | | | | | | | | |
| 703. | | | | | | | | | |
| 704. | | | | | | | | | |
| 705. | | | | | | | | | |
| 706. | | | | | | | | | |
| 707. | | | | | | | | | |
| 708. | | | | | | | | | |
| 709. | | | | | | | | | |
| 710. | | | | | | | | | |
| 711. | | | | | | | | | |
| 712. | | | | | | | | | |
| 713. | | | | | | | | | |
| 714. | | | | | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Columns C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 46 of 48

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/11/2017 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 715. | | | | | | | | | |
| 716. | | | | | | | | | |
| 717. | | | | | | | | | |
| 718. | | | | | | | | | |
| 719. | | | | | | | | | |
| 720. | | | | | | | | | |
| 721. | | | | | | | | | |
| 722. | | | | | | | | | |
| 723. | | | | | | | | | |
| 724. | | | | | | | | | |
| 725. | | | | | | | | | |
| 726. | | | | | | | | | |
| 727. | | | | | | | | | |
| 728. | | | | | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT<br>Page 47 of 48 | Name of Person Reporting<br><br>Norton, David C. | Date of Report<br><br>08/11/2017 |
|---|---|---|

## VIII. ADDITIONAL INFORMATION OR EXPLANATIONS. *(Indicate part of report.)*

Explanations for Part VII. Investments and Trusts

1. The rental property listed in Part VII, line 91 is located in Translyvania County, North Carolina, USA.

2. Trust # 1 was liquidated 01/20/16. All assets listed on lines 126-130 were sold. The only asset held was the Lain Farm listed on line 131.

   Lain Farm          value cost R    Annual Rental Income E  (This property was purchased in 1981 and is located outside the city limits in Johnson County, Indiana, USA.Life Valuemark II

3. In May of 2016 assets were moved from Smith-Barney to Affluence Financial Group.

4. Article 5 Trust consist of lines: 13,15,26,27,34,39,47,49,52,55,59,72,91,94,105 & 1231.

5. Article 6 Trust consist of lines: 8,9,10,12,16,17,18,29,30,36,38,42,44,46,54,58,60,65,66,69,71,74,75,76,78,84,85,88,89,90,93,97,98,100,101,112,114,116,118, &122.

6. Lines 31-33 now listed as Fidelity Money Market since transfer of assets to Affluence Financial Group.  Formerly listed as Citibank Deposit.

7. Part VII, line 100 on 2015 report listed "Safeway Inc." however in 2016 Safeway Inc. was erroneously omitted.  It should have stated that it was left off the report due to the fact that it had a value of "zero" and deemed worthless.

8. Lines31-33, Fidelity Money Market are mereley a depository to hold cash. Per broker cash from these accounts are used if necessay for purchases and surplus funds from trades are deposited in these accounts.

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 48 of 48 | Norton, David C. | 08/11/2017 |

## IX. CERTIFICATION.

I certify that all information given above (including information pertaining to my spouse and minor or dependent children, if any) is accurate, true, and complete to the best of my knowledge and belief, and that any information not reported was withheld because it met applicable statutory provisions permitting non-disclosure.

I further certify that earned income from outside employment and honoraria and the acceptance of gifts which have been reported are in compliance with the provisions of 5 U.S.C. app. § 501 et. seq., 5 U.S.C. § 7353, and Judicial Conference regulations.

Signature: **s/ David C. Norton**

NOTE: ANY INDIVIDUAL WHO KNOWINGLY AND WILLFULLY FALSIFIES OR FAILS TO FILE THIS REPORT MAY BE SUBJECT TO CIVIL AND CRIMINAL SANCTIONS (5 U.S.C. app. § 104)

Committee on Financial Disclosure
Administrative Office of the United States Courts
Suite 2-301
One Columbus Circle, N.E.
Washington, D.C. 20544

| AO 10 Rev. 1/2019 | **FINANCIAL DISCLOSURE REPORT FOR CALENDAR YEAR 2017** | Report Required by the Ethics in Government Act of 1978 (5 U.S.C. app. §§ 101-111) |
|---|---|---|

| 1. Person Reporting (last name, first, middle initial) Norton, David C. | 2. Court or Organization U.S. District Court | 3. Date of Report 10/24/2019 |
|---|---|---|
| 4. Title (Article III judges indicate active or senior status; magistrate judges indicate full- or part-time) U.S. District Court Judge | 5a. Report Type (check appropriate type) ☐ Nomination  Date ☐ Initial  ☑ Annual  ☐ Final 5b. ☑ Amended Report | 6. Reporting Period 01/01/2017 to 12/31/2017 |
| 7. Chambers or Office Address P.O. Box 835 Charleston, SC 29402 | | |

**IMPORTANT NOTES:** *The instructions accompanying this form must be followed. Complete all parts, checking the NONE box for each part where you have no reportable information.*

## I. POSITIONS. *(Reporting individual only; see pp. 9-13 of filing instructions.)*

☐ NONE *(No reportable positions.)*

| POSITION | NAME OF ORGANIZATION/ENTITY |
|---|---|
| 1. Trustee | Article 5 Trust |
| 2. Trustee | Article 6 Trust |
| 3. | |
| 4. | |
| 5. | |

## II. AGREEMENTS. *(Reporting individual only; see pp. 14-16 of filing instructions.)*

☑ NONE *(No reportable agreements.)*

| DATE | PARTIES AND TERMS |
|---|---|
| 1. | |
| 2. | |
| 3. | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 2 of 43 | Norton, David C. | 10/24/2019 |

## III. NON-INVESTMENT INCOME. *(Reporting individual and spouse; see pp. 17-24 of filing instructions.)*

### A. Filer's Non-Investment Income

[✔] NONE *(No reportable non-investment income.)*

| | DATE | SOURCE AND TYPE | INCOME (yours, not spouse's) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |

### B. Spouse's Non-Investment Income - *If you were married during any portion of the reporting year, complete this section.*
*(Dollar amount not required except for honoraria.)*

[ ] NONE *(No reportable non-investment income.)*

| | DATE | SOURCE AND TYPE |
|---|---|---|
| 1. | 2017 | Web MD - Editorial Stipend |
| 2. | 2017 | Private Consulting - Pathology |
| 3. | 2017 | Medical Director, Life Point of SC |
| 4. | 2017 | Newberry Pathology Associates - Autopsy Services |
| 5. | 2017 | Springer Publishing - Book Royalties |
| 6. | | |

## IV. REIMBURSEMENTS -- *transportation, lodging, food, entertainment.*
*(Includes those to spouse and dependent children; see pp. 25-27 of filing instructions.)*

[ ] NONE *(No reportable reimbursements.)*

| | SOURCE | DATES | LOCATION | PURPOSE | ITEMS PAID OR PROVIDED |
|---|---|---|---|---|---|
| 1. | Professional activity sposored by BAR Association | 01/09/17-01/20/17 | Greenville, SC | Activity of professional association | Transportation, lodging & food. |
| 2. | | | | | Transportation & food. |
| 3. | | | | | |
| 4. | | | | | |
| 5. | | | | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 3 of 43 | Norton, David C. | 10/24/2019 |

## V. GIFTS. *(Includes those to spouse and dependent children; see pp. 28-31 of filing instructions.)*

☑ NONE *(No reportable gifts.)*

| SOURCE | DESCRIPTION | VALUE |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

## VI. LIABILITIES. *(Includes those of spouse and dependent children; see pp. 32-33 of filing instructions.)*

☑ NONE *(No reportable liabilities.)*

| CREDITOR | DESCRIPTION | VALUE CODE |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 4 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 1.  tAES Corp | | None | J | T | | | | | |
| 2.  AT &T #1 | A | Dividend | J | T | | | | | |
| 3.  BP PLC ADR | B | Dividend | K | T | | | | | |
| 4.  Bristol Myers Squibb | A | Dividend | J | T | | | | | |
| 5.  Chevron Corp #1 | A | Dividend | K | T | | | | | |
| 6.  Comcast Corp CL A #1 | A | Dividend | J | T | | | | | |
| 7.  Walt Disney Co #1 | A | Dividend | J | T | | | | | |
| 8.  Dover | A | Dividend | K | T | | | | | |
| 9.  Dow Chemical #1 | A | Dividend | J | T | | | | | |
| 10.  Eli Lilly & Co #1 | A | Dividend | J | T | | | | | |
| 11.  Emerson Electric | A | Dividend | K | T | | | | | |
| 12.  Energy Transfer Partners LP #1 | | None | K | T | | | | | |
| 13.  General Electric Co #1 | B | Dividend | K | T | | | | | |
| 14.  Knowles Corporation | | None | J | T | | | | | |
| 15.  3M Company A | A | Dividend | J | T | | | | | |
| 16.  Pfizer Inc #1 | A | Dividend | J | T | | | | | |
| 17.  Proctor & Gamble #1 | A | Dividend | M | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 5 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 18.  Scana Corp | A | Dividend | M | T | | | | | |
| 19.  South Street Corp Com # 1 | B | Dividend | N | T | | | | | |
| 20.  Suntrust Banks Inc | C | Dividend | M | T | | | | | |
| 21.  Synovus Financial Corp | A | Dividend | J | T | | | | | |
| 22.  Zimmer Biomet Hldgs Inc | A | Dividend | J | T | | | | | |
| 23.  Abbott Laboratories | | None | J | T | Buy | 11/16/17 | J | | |
| 24.  Adobe Sys Inc | A | Dividend | J | T | | | | | |
| 25.  Advansix Inc Com | | None | | | Sold | 03/03/17 | J | A | |
| 26.  Aetna Inc | A | Dividend | J | T | | | | | |
| 27.  Agilent Tech Inc | A | Distribution | J | T | | | | | |
| 28.  Alcoa Inc | A | Dividend | J | T | | | | | |
| 29.  Allergan PLC Com | A | Dividend | J | T | | | | | |
| 30.  Alphabet Inc | A | Distribution | J | T | | | | | |
| 31.  Altria Group | A | Dividend | J | T | | | | | |
| 32.  American Express Co | A | Dividend | J | T | | | | | |
| 33.  American Tower Corp | A | Dividend | J | T | | | | | |
| 34.  Ametek Inc | A | Dividend | J | T | Buy | 01/20/17 | J | | |

| | | | | | |
|---|---|---|---|---|---|
| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 6 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 35.  Amgen Inc | A | Dividend | J | T | | | | | |
| 36.  Amgen Note | | None | | | Sold | 08/08/17 | J | A | |
| 37.  Apple Inc | A | Dividend | J | T | | | | | |
| 38.  Aptiv PLC | A | Dividend | J | T | Buy | 12/12/17 | J | | |
| 39.  Arconic Inc | A | Dividend | J | T | | | | | |
| 40.  AT&T Inc #2 | A | Dividend | J | T | | | | | |
| 41.  Avery Dennison Corp | A | Dividend | J | T | | | | | |
| 42.  BB&T Corp | A | Dividend | J | T | | | | | |
| 43.  Bank of America #1 | A | Dividend | J | T | | | | | |
| 44.  Bank of New York Mellon Corp | A | Dividend | J | T | | | | | |
| 45.  Bank of the Ozarks | A | Dividend | J | T | | | | | |
| 46.  Baxter Intl Inc | | None | J | T | Buy | 12/20/17 | J | | |
| 47.  Berkshire Hathaway Inc Cl B | | None | K | T | | | | | |
| 48.  Blackhawk Network Hldgs Inc | | None | J | T | | | | | |
| 49.  Boeing | A | Dividend | J | T | Buy | 01/10/17 | J | | |
| 50.  Camden PPTY TR SH Ben Inc | A | Dividend | J | T | | | | | |
| 51.  Capital One Finaancial Corp | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 7 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

[ ] NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 52. Carnival Corp Paired CTF | A | Dividend | J | T | | | | | |
| 53. Celgene Corp | A | Dividend | J | T | Buy | 06/20/17 | J | | |
| 54. Cenerpoint Energy Inc | | None | J | T | Buy | 09/11/17 | J | | |
| 55. Centene Corp Com | A | Dividend | J | T | | | | | |
| 56. Charter Communications | | None | J | T | | | | | |
| 57. Chevron Corp #2 | A | Dividend | J | T | | | | | |
| 58. Cisco Sys Inc | A | Dividend | J | T | | | | | |
| 59. Citigroup Inc | A | Dividend | J | T | | | | | |
| 60. Citizens Financial Corp Inc | A | Dividend | J | T | Buy | 01/19/17 | J | | |
| 61. Conocophillips Note | | None | | | Sold | 08/01/17 | J | A | |
| 62. CWD Corp Com | A | Distribution | J | T | | | | | |
| 63. Fidelity Money Market Account | A | Interest | J | T | | | | | |
| 64. Fidelity Money Market Account | A | Interest | K | T | | | | | |
| 65. Coca-Cola Co | A | Dividend | J | T | | | | | |
| 66. Comcast Corp CL A #2 | A | Dividend | J | T | | | | | |
| 67. Cummins Inc | | None | J | T | Buy | 11/20/17 | J | | |
| 68. Darling Ingredients Inc | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 8 of 43

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

[ ]  NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 69. Delphi Automotive PLC Com | A | Dividend | J | T | | | | | |
| 70. Delta Airlines Inc | A | Dividend | J | T | | | | | |
| 71. Devon Energy Corp | A | Dividend | J | T | | | | | |
| 72. Walt Disney Co #2 | A | Dividend | K | T | | | | | |
| 73. Dow Dupont Chemical #1 | A | Dividend | J | T | | | | | |
| 74. Duke Energy | A | Dividend | J | T | | | | | |
| 75. Emcor Group Inc | | None | J | T | | | | | |
| 76. EOG Resources Inc | A | Dividend | J | T | | | | | |
| 77. Exxon Mobil Corp #1 | A | Distribution | J | T | | | | | |
| 78. Federal Natl Mtg Assn Pool | | None | J | T | | | | | |
| 79. General Electric #2 | A | Distribution | J | T | | | | | |
| 80. General Motors Co | A | Dividend | J | T | | | | | |
| 81. Gilead Sciences Inc | A | Dividend | J | T | | | | | |
| 82. Goldman Sachs Group Inc | A | Dividend | J | T | | | | | |
| 83. Halyard Health Inc | | None | J | T | | | | | |
| 84. Hartford Financial Services Group | A | Dividend | J | T | | | | | |
| 85. Hewlett Packard Inc Com | A | Dividend | J | T | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less F =$50,001 - $100,000 | B =$1,001 - $2,500 G =$100,001 - $1,000,000 | C =$2,501 - $5,000 H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000 H2 =More than $5,000,000 | E =$15,001 - $50,000 |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less N =$250,001 - $500,000 P3 =$25,000,001 - $50,000,000 | K =$15,001 - $50,000 O =$500,001 - $1,000,000 | L =$50,001 - $100,000 P1 =$1,000,001 - $5,000,000 P4 =More than $50,000,000 | M =$100,001 - $250,000 P2 =$5,000,001 - $25,000,000 | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal U =Book Value | R =Cost (Real Estate Only) V =Other | S =Assessment W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**

Page 9 of 43

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐　NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 86.  Home Depot Inc | B | Dividend | J | T | | | | | |
| 87.  Honeywell Intl Inc | A | Dividend | K | T | | | | | |
| 88.  Ingersoll Rand PLC | A | Dividend | J | T | Buy | 03/03/17 | J | | |
| 89.  Intel | A | Dividend | J | T | | | | | |
| 90.  Intercontinental Exchange Inc | A | Dividend | J | T | Buy | 08/03/17 | J | | |
| 91.  Jabil Circuit Inc | A | Dividend | J | T | | | | | |
| 92.  Johnson & Johnson | A | Dividend | J | T | | | | | |
| 93.  St. Jude Medical Inc | | None | | | Sold | 01/09/17 | J | A | |
| 94.  Kimberly Clark | A | Dividend | J | T | | | | | |
| 95.  Kraft-Heinz Foods Inc CL A | A | Dividend | J | T | | | | | |
| 96.  Kroger | | None | | | Sold | 01/19/17 | J | A | |
| 97.  Laboratory Corp | A | Dividend | J | T | | | | | |
| 98.  Lear Corp | A | Dividend | J | T | | | | | |
| 99.  Lincoln National Corp | A | Dividend | K | T | | | | | |
| 100.  Lowes Cos Inc | A | Dividend | J | T | | | | | |
| 101.  McDonalds Corp | A | Dividend | K | T | | | | | |
| 102.  Merck & Co Inc New | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 10 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 103. Microsoft Corp | A | Dividend | J | T | | | | | |
| 104. Mondelez Intl Inc Com | | None | J | T | | | | | |
| 105. JP Morgan Chase & Co | A | Dividend | K | T | | | | | |
| 106. Morgan Stanley | | None | | | Sold | 04/26/17 | J | A | |
| 107. Morgan Stanley Note | | None | | | Sold | 11/17/17 | J | A | |
| 108. Netapp Inc | A | Distribution | J | T | Buy | 01/19/17 | J | | |
| 109. Nokia Corp | A | Dividend | J | T | | | | | |
| 110. Northrop Grumman Corp Holding Co | A | Dividend | J | T | | | | | |
| 111. Nvidia Corp | A | Dividend | J | T | | | | | |
| 112. Occidental Petroleum Corp | A | Dividend | J | T | | | | | |
| 113. Oceaneering Intl Inc | A | Dividend | J | T | Buy | 08/03/17 | J | | |
| 114. Omnicom Group | A | Dividend | J | T | | | | | |
| 115. On Semiconductor | | None | J | T | Buy | 11/20/17 | J | | |
| 116. Oracle Corp | A | Distribution | J | T | | | | | |
| 117. Paramount Group Inc | A | Dividend | J | T | Buy | 08/03/17 | J | | |
| 118. Pepsico Inc | A | Dividend | J | T | | | | | |
| 119. Pfizer Inc #2 | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 11 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS – income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 120. Phillip Morris Intl Inc | A | Dividend | J | T | | | | | |
| 121. Proctor & Gamble #2 | A | Dividend | K | T | | | | | |
| 122. Prologis Inc | A | Dividend | J | T | | | | | |
| 123. Prudential Finl Inc | A | Dividend | J | T | | | | | |
| 124. Raymond James Financial Inc | | None | J | T | Buy | 11/20/17 | J | | |
| 125. Royal Dutch Shell PLC Spon ADR B | A | Dividend | J | T | Buy | 01/23/17 | J | | |
| 126. Sabre Corp | A | Dividend | J | T | Buy | 08/03/17 | J | | |
| 127. Stanley Black & Decker Inc | A | Dividend | J | T | | | | | |
| 128. Sysco Corp | A | Dividend | J | T | | | | | |
| 129. Target Corp Com | A | Dividend | J | T | Buy | 09/11/17 | J | | |
| 130. Texas Instruments Inc | A | Dividend | J | T | | | | | |
| 131. Time Inc New Com | A | Dividend | J | T | | | | | |
| 132. Time Warner Inc New | A | Dividend | J | T | Buy | 06/08/17 | J | | |
| 133. Toro Co | A | Dividend | J | T | | | | | |
| 134. Total System Services Inc | A | Distribution | J | T | | | | | |
| 135. Travelers Companies Inc | A | Dividend | K | T | | | | | |
| 136. Tupperware Brands Corp | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 12 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐  NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 137.  Tyson Foods Inc | | None | J | T | Buy | 12/20/17 | J | | |
| 138.  Umpqua Holdings Corp | A | Dividend | J | T | | | | | |
| 139.  Union Pacific Corp | A | Dividend | J | T | | | | | |
| 140.  United Health Group | A | Dividend | J | T | | | | | |
| 141.  Valero Energy Group | A | Dividend | J | T | | | | | |
| 142.  Verizon Communications #1 | A | Dividend | J | T | | | | | |
| 143.  VM Waare Inc | A | Dividend | J | T | Buy | 03/08/17 | J | | |
| 144.  Wal Mart Stores Inc Com | A | Distribution | J | T | | | | | |
| 145.  Wells Fargo & Co #1 | | None | | | Sold | 01/13/17 | J | A | |
| 146.  Zimmer Biomet Hldgs Inc | A | Dividend | J | T | | | | | |
| 147.  Bank of America #2 | A | Int./Div. | K | T | | | | | |
| 148.  Chemours Co | A | Dividend | J | T | | | | | |
| 149.  Chevron Corp #3 | A | Dividend | K | T | | | | | |
| 150.  Citigroup Inc | A | Dividend | J | T | | | | | |
| 151.  CSX Corp | A | Dividend | L | T | | | | | |
| 152.  Dow Dupont El De Nemours & Co | A | Dividend | K | T | | | | | |
| 153.  Electronic Arts | | None | | | Sold | 12/20/17 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 13 of 43

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 154. Eli Lilly & Co #2 | A | Dividend | L | T | | | | | |
| 155. Energy Transfer Partners LP #2 | A | Dividend | K | T | | | | | |
| 156. Envision Healthcare | | None | | | Sold | 03/08/17 | J | A | |
| 157. Exxon Mobil Corp #2 | A | Dividend | K | T | | | | | |
| 158. FootLocker | | None | | | Sold | 09/11/17 | J | A | |
| 159. General Electric Co | A | Dividend | J | T | | | | | |
| 160. Goldman Sachs Group | | None | | | Sold | 06/08/17 | J | A | |
| 161. IBM | B | Dividend | M | T | | | | | |
| 162. Ishares Core S&P Mid Cap ETF | A | Dividend | J | T | Buy | 01/19/17 | J | | |
| 163. Ishares Core S&P Small Cap ETF | A | Dividend | J | T | Buy | 01/19/17 | J | | |
| 164. Ishares Core S&P 500 ETF | A | Dividend | K | T | Buy | 01/19/17 | K | | |
| 165. Ishares Edge MSCI USA Momentum Factor ETF | | None | J | T | Buy | 07/10/17 | J | | |
| 166. Ishares Edge MSCI Min Vol USA ETF | | None | J | T | Buy | 07/10/17 | J | | |
| 167. Isahres Inc Core MSCI Emerging Mkts ETF | A | Dividend | K | T | Buy | 01/19/17 | K | | |
| 168. Ishares S&P 500 Value ETF | | None | J | T | Buy | 10/13/17 | J | | |
| 169. Ishares S&P 500 Growth ETF | A | Dividend | J | T | Buy | 01/19/17 | J | | |
| 170. Ishares Trust Core MSCI EAFE ETF | A | Dividend | J | T | Buy | 01/19/17 | J | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 14 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 171. Ishares Trust Currency Hedged MSC AEFE ETF | A | Dividend | K | T | Buy | 01/19/17 | K | | |
| 172. Ishares IBoxx Investment Grade Corporate | A | Dividend | J | T | Buy | 01/19/17 | J | | |
| 173. Ishares TR Barc;lays 7 10 YR | A | Dividend | J | T | Buy | 01/19/17 | J | | |
| 174. Ishares TR Intrmd Cr BD ETF | A | Dividend | J | T | Buy | 01/19/17 | J | | |
| 175. Ishares TR JP Mor Em Mk ETF | A | Dividend | J | T | Buy | 01/19/17 | J | | |
| 176. Ishares TR 20 YR TR BD ETF | A | Dividend | J | T | Buy | 04/17/17 | J | | |
| 177. Ishares US ETF Trust Short Maturity BD | A | Dividend | J | T | Buy | 01/19/17 | J | | |
| 178. McKesson | | None | | | Sold | 01/19/17 | J | A | |
| 179. Merchand Co | | None | | | Sold | 12/20/17 | J | A | |
| 180. Mednax | | None | | | Sold | 01/19/17 | J | A | |
| 181. Motorola Solutions Inc | A | Dividend | J | T | | | | | |
| 182. Norfolk Southern | B | Dividend | M | T | | | | | |
| 183. Pinnacle Foods | | None | | | Sold | 09/11/17 | J | A | |
| 184. South Street Corp Com #2 | B | Dividend | L | T | | | | | |
| 185. Wells Fargo & Co | A | Dividend | K | T | | | | | |
| 186. At&T Inc #3 | A | Dividend | K | T | | | | | |
| 187. Abbvie Inc | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 15 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 188. Adobe Sys Inc Note | A | Interest | J | T | | | | | |
| 189. Aetna Inc | A | Dividend | J | T | | | | | |
| 190. Allergan PLC Com | A | Dividend | J | T | | | | | |
| 191. Amtek Inc | A | Dividend | J | T | Buy | 03/31/17 | J | | |
| 192. Apple Inc Note | A | Interest | J | T | | | | | |
| 193. Aptiv PLC | A | Dividend | J | T | | | | | |
| 194. BB&T Corp | A | Dividend | J | T | | | | | |
| 195. Bank of the Ozarks | A | Dividend | J | T | | | | | |
| 196. Bank of America Corp | A | Dividend | J | T | | | | | |
| 197. Boeing | A | Dividend | J | T | Buy | 01/13/17 | J | | |
| 198. Camden PPTY TR SH BEN Int | A | Dividend | J | T | | | | | |
| 199. Capital One Paired CTF | A | Dividend | J | T | | | | | |
| 200. Carnival Corp Paired CTF | A | Dividend | J | T | | | | | |
| 201. Celgene Corp | A | Dividend | J | T | Buy | 06/20/17 | J | | |
| 202. Chevron Corp #4 | A | Dividend | J | T | | | | | |
| 203. Cisco Sys Inc | A | Dividend | J | T | | | | | |
| 204. Citigroup Inc Note | A | Interest | J | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 16 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐  NONE (No reportable income, assets, or transactions.)

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 205. Citigroup Inc Com New | A | Dividend | J | T | | | | | |
| 206. Coca-Cola Co | A | Dividend | K | T | | | | | |
| 207. Darling Ingredients Inc | A | Dividend | J | T | | | | | |
| 208. Delphi Automotive PLC Com | | None | | | Sold | 05/22/17 | J | A | |
| 209. Delta Air Lines Del Com New | A | Dividend | J | T | | | | | |
| 210. Devon Energy Corp | A | Dividend | J | T | | | | | |
| 211. Dow Dupont Inc | A | Dividend | J | T | | | | | |
| 212. EOG Resources Inc | A | Dividend | J | T | | | | | |
| 213. Ford | | None | | | Sold | 04/18/17 | J | A | |
| 214. General Electric #4 | A | Distribution | J | T | | | | | |
| 215. General Motors | A | Dividend | K | T | Buy | 06/27/17 | J | | |
| 216. Haliburton Co Hldg | A | Dividend | J | T | | | | | |
| 217. Home Depot Inc com | A | Dividend | J | T | | | | | |
| 218. IBM | A | Dividend | J | T | | | | | |
| 219. Ingersoll Rand PLC SHS | A | Int./Div. | J | T | | | | | |
| 220. Intercontinental Exchange Inc | A | Dividend | J | T | | | | | |
| 221. JNL Disiplined Moderate Growth | A | Dividend | L | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 17 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 222. JNL American Funds Balanced | A | Dividend | L | T | | | | | |
| 223. JNL American Funds Global Bond | A | Dividend | J | T | | | | | |
| 224. JNL Invesco Small Cap Growth | A | Dividend | L | T | | | | | |
| 225. JNL JP Morgan Midcap Growth | A | Dividend | L | T | | | | | |
| 226. JNL Mellon Capital Consumer Brands Sector | A | Dividend | L | T | | | | | |
| 227. JNL Mellon Capital Healthcare Sector | A | Dividend | L | T | | | | | |
| 228. JNL Mellon Capital Nasdaq 100 | A | Dividend | L | T | | | | | |
| 229. JNL S&P 4 | A | Dividend | L | T | | | | | |
| 230. JNL S&P Competive Advantage | A | Dividend | L | T | | | | | |
| 231. JNL T Rowe Price Established Growth | A | Dividend | L | T | | | | | |
| 232. Laboratory Corp Amer Hldgs | | None | J | T | Buy | 07/25/17 | J | | |
| 233. Mednax Inc | A | Dividend | J | T | | | | | |
| 234. Microsoft Corp | A | Dividend | J | T | | | | | |
| 235. JP Morgan Chase & Co Note | A | Int./Div. | J | T | | | | | |
| 236. Occidental Petroleum Corp | A | Dividend | J | T | | | | | |
| 237. Oceaneering Intl Inc | A | Dividend | J | T | | | | | |
| 238. Omnicom Group | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| 2. Value Codes (See Columns C1 and D3) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| 3. Value Method Codes (See Column C2) | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 18 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 239.  Oracle Corp Note | A | Interest | J | T | | | | | |
| 240.  Parmount Group Inc | A | Dividend | J | T | | | | | |
| 241.  Pfizer Inc | A | Dividend | J | T | | | | | |
| 242.  Philip Morris Intl | A | Dividend | J | T | | | | | |
| 243.  Proctor & Gamble Co | A | Dividend | J | T | | | | | |
| 244.  Royal Dutch Shell PLC Spon ADR | A | Dividend | K | T | | | | | |
| 245.  Sabre Corp | A | Dividend | J | T | | | | | |
| 246.  Total Sys Svcs Inc | A | Dividend | J | T | | | | | |
| 247.  Umpqua Holdings Corp | A | Dividend | J | T | | | | | |
| 248.  Union Pacific Corp | A | Dividend | J | T | | | | | |
| 249.  US Treasury NTS Note | A | Interest | J | T | | | | | |
| 250.  US Treasury NTS Note | A | Interest | J | T | | | | | |
| 251.  US Treasury NTS Note | A | Interest | J | T | | | | | |
| 252.  US Treasury NTS Note | A | Interest | J | T | | | | | |
| 253.  US Treasury NTS Note | A | Interest | J | T | | | | | |
| 254.  US Treasury NTS Note | A | Interest | J | T | | | | | |
| 255.  US Treasury NTS Note | A | Interest | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,000 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 19 of 43

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐   NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 256.  US Treasury NTS Note | A | Interest | J | T | | | | | |
| 257.  Verizon Communications #2 | A | Dividend | J | T | | | | | |
| 258.  Wells Fargo Co MTN | A | Dividend | J | T | | | | | |
| 259.  Zimmer Biomet Hldgs Inc | A | Dividend | J | T | | | | | |
| 260.  AT&T Inc Com | A | Dividend | J | T | | | | | |
| 261.  AT&T Inc Note | A | Interest | J | T | | | | | |
| 262.  Acuity Brands Inc | A | Dividend | J | T | | | | | |
| 263.  Adobe Sys Inc Note | A | Interest | J | T | | | | | |
| 264.  Aetna Inc | A | Dividend | J | T | | | | | |
| 265.  AFLAC Inc | A | Dividend | J | T | | | | | |
| 266.  Air Products & chem | A | Dividend | J | T | | | | | |
| 267.  Align Technology | A | Dividend | J | T | | | | | |
| 268.  Allergen PLC | A | Dividend | J | T | | | | | |
| 269.  Alliance Data Sys Corp | A | Dividend | J | T | | | | | |
| 270.  Alphabet Inc Cp Stk | A | Dividend | J | T | | | | | |
| 271.  Amazon | A | Dividend | J | T | | | | | |
| 272.  American Express Corp | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 20 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 273.  Ametek Inc | A | Dividend | J | T | Buy | 01/27/17 | J | | |
| 274.  AmeisourceBergen Corp | A | Dividend | J | T | | | | | |
| 275.  Amgen Inc | A | Dividend | J | T | | | | | |
| 276.  Amphenol Corp | A | Dividend | J | T | | | | | |
| 277.  Analog Devices Inc | A | Dividend | J | T | | | | | |
| 278.  Anheuser Busch Bev Inc | A | Dividend | J | T | Buy | 03/14/17 | J | | |
| 279.  Apple Inc | A | Dividend | J | T | | | | | |
| 280.  Apple Inc Note | A | Dividend | J | T | | | | | |
| 281.  Avery Dennison Corp | A | Dividend | J | T | | | | | |
| 282.  BB&T | A | Dividend | J | T | | | | | |
| 283.  Bank of America Corp Note | A | Interest | J | T | | | | | |
| 284.  Bank of the Ozarks | A | Dividend | J | T | | | | | |
| 285.  Berkshire Hathaway Inc | A | Dividend | J | T | | | | | |
| 286.  Broadcom Limited | A | Dividend | J | T | | | | | |
| 287.  Camden PPTY TR SH Ben Int | A | Dividend | J | T | | | | | |
| 288.  Capital One Financial Corp | A | Dividend | J | T | | | | | |
| 289.  Carnival Corp Paired CTF | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 21 of 43

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐    NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 290. Celgene Corp | A | Dividend | J | T | | | | | |
| 291. Cetene Corp Del | A | Dividend | J | T | | | | | |
| 292. Chevron | A | Dividend | J | T | | | | | |
| 293. Cintas Corp | A | Dividend | J | T | | | | | |
| 294. Cisco Sys Inc | A | Dividend | J | T | | | | | |
| 295. Citigroup Inc | A | Dividend | J | T | | | | | |
| 296. Cognizant Tech Solutions Corp | A | Dividend | J | T | | | | | |
| 297. Comcast Corp | A | Dividend | J | T | | | | | |
| 298. Constellation Brands Inc | A | Dividend | J | T | | | | | |
| 299. CWD Corp Com | A | Dividend | J | T | | | | | |
| 300. CVS Health Corp | A | Dividend | J | T | | | | | |
| 301. Darling Ingredients Inc | A | Dividend | J | T | | | | | |
| 302. Delta Air Lines Inc | A | Dividend | J | T | | | | | |
| 303. Devon Energy Corp | A | Dividend | J | T | | | | | |
| 304. Dick's Sporting Goods | A | Dividend | J | T | Buy | 03/03/17 | J | | |
| 305. Dow Dupont Inc | A | Dividend | J | T | | | | | |
| 306. Electronic Arts | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 22 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 307.  Envision Health Care Corp | A | Dividend | J | T | | | | | |
| 308.  EOG Resources Inc | A | Dividend | J | T | | | | | |
| 309.  Exxon Mobil Corp | A | Dividend | J | T | | | | | |
| 310.  Facebook Inc | A | Dividend | J | T | | | | | |
| 311.  Fed Home LN Mtg | A | Dividend | J | T | | | | | |
| 312.  Fed Natl Mtg Assn Pool | A | Dividend | J | T | | | | | |
| 313.  Fiserv Inc | A | Dividend | J | T | | | | | |
| 314.  Fleetcor Technologies Inc | A | Dividend | J | T | | | | | |
| 315.  Flowserve Corp | | None | | | Sold | 03/09/17 | J | A | |
| 316.  Foot Locker Inc | A | Dividend | J | T | | | | | |
| 317.  Ford Motor Co | A | Dividend | J | T | | | | | |
| 318.  General Electric Cap Corp | A | Dividend | J | T | | | | | |
| 319.  General Motors Co | A | Dividend | J | T | | | | | |
| 320.  Gillead Sciences Inc | A | Dividend | J | T | | | | | |
| 321.  Global Pmts Inc | A | Dividend | J | T | | | | | |
| 322.  Goldman Sachs Group Inc | A | Dividend | J | T | | | | | |
| 323.  Halliburton Co Hdlg Co | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,01 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 23 of 43

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 324. HCA Hldgs Inc | A | Dividend | J | T | | | | | |
| 325. Hanes Brands Inc | A | Dividend | J | T | | | | | |
| 326. Home Depot Inc | A | Dividend | J | T | | | | | |
| 327. Huntington Bancshares Inc | A | Dividend | J | T | | | | | |
| 328. Ingersoll Rand PLC SHS | A | Dividend | J | T | | | | | |
| 329. Intel Corp | A | Dividend | J | T | | | | | |
| 330. Intercontinental Exchange Inc | A | Dividend | J | T | | | | | |
| 331. IPG Phototronics Corp | A | Dividend | J | T | Buy | 01/31/17 | J | | |
| 332. Jabil Circuit Inc | A | Dividend | J | T | | | | | |
| 333. JNL Disciplined Moderate | A | Dividend | J | T | | | | | |
| 334. JNL American Funds Balanced | A | Dividend | J | T | | | | | |
| 335. JNL Invesco Small Cap Growth | A | Dividend | J | T | | | | | |
| 336. JNL Morgan Midcap Growth | A | Dividend | J | T | | | | | |
| 337. JNL Mellon Capital Consumer Brands Sector | A | Dividend | J | T | | | | | |
| 338. JNL Mellon Capital Heathcare Sector | A | Dividend | J | T | | | | | |
| 339. JNL Mellon Capital Nasdaq 100 | A | Dividend | J | T | | | | | |
| 340. JNL S&P 4 | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 24 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 341.  JNL S&P Competive Advantage | A | Dividend | J | T | | | | | |
| 342.  JNL T Rowe Price Established Growth | A | Dividend | J | T | | | | | |
| 343.  St. Jude Medical Inc | | None | | | Sold | 01/09/17 | J | A | |
| 344.  Kroger Co Com | A | Dividend | J | T | | | | | |
| 345.  Laboratory Corp Amer Hldgs | A | Dividend | J | T | | | | | |
| 346.  Estee Lauder Companies Inc | A | Dividend | J | T | | | | | |
| 347.  Lear Corp | A | Dividend | J | T | | | | | |
| 348.  Lincoln Natl Corp | A | Dividend | J | T | | | | | |
| 349.  Lockheed Martin Corp | A | Dividend | J | T | | | | | |
| 350.  Lowes Cos Inc | A | Dividend | J | T | | | | | |
| 351.  Mastercard Inc | A | Dividend | J | T | | | | | |
| 352.  McKesson Corp | A | Dividend | J | T | | | | | |
| 353.  Merck Corp | A | Dividend | J | T | | | | | |
| 354.  Mettler-Toledo Intl | A | Dividend | J | T | | | | | |
| 355.  Microsoft Corp | A | Dividend | J | T | | | | | |
| 356.  Middleby Corp | A | Dividend | J | T | | | | | |
| 357.  Monster Beverage Corp | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 25 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 358.  JP Morgan Chase & Co | A | Dividend | J | T | | | | | |
| 359.  Morgan Stanley Mtn | A | Dividend | J | T | | | | | |
| 360.  NCR Corp | A | Dividend | J | T | | | | | |
| 361.  Netflix Com Inc | A | Dividend | J | T | | | | | |
| 362.  Nike Inc | A | Dividend | J | T | | | | | |
| 363.  Nordson Corp | A | Dividend | J | T | | | | | |
| 364.  Northrop Gruman Corp Hldg Co | A | Dividend | J | T | | | | | |
| 365.  Nvidia Corp | A | Dividend | J | T | | | | | |
| 366.  Oceaneering Intl | A | Dividend | J | T | | | | | |
| 367.  Occidental Petroleum Corp | A | Dividend | J | T | | | | | |
| 368.  Omnicom Group | A | Dividend | J | T | | | | | |
| 369.  Orracle Corp | A | Dividend | J | T | | | | | |
| 370.  Paramount Group Inc | A | Dividend | J | T | | | | | |
| 371.  Pinnacle Foods Inc | A | Dividend | J | T | | | | | |
| 372.  Proctor & Gamble Co | A | Dividend | J | T | | | | | |
| 373.  Prologis Inc | A | Dividend | J | T | | | | | |
| 374.  Prudential Finl Inc | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 26 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 375. Sabre Corp | A | Dividend | J | T | | | | | |
| 376. Shell International Fin | A | Dividend | J | T | | | | | |
| 377. Sherwin Williams Co | A | Dividend | J | T | | | | | |
| 378. Spectrum Brands Hldgs Inc | A | Dividend | J | T | | | | | |
| 379. Spirit Aerosystems Hldgs Inc | A | Dividend | J | T | | | | | |
| 380. Southern Co | A | Dividend | J | T | | | | | |
| 381. Starbucks Corp | A | Dividend | J | T | | | | | |
| 382. Suntrust Banks Inc | A | Dividend | J | T | | | | | |
| 383. Sysco Corp | A | Dividend | J | T | | | | | |
| 384. TXJ Cos Inc | A | Dividend | J | T | | | | | |
| 385. Total Sys Svcs | A | Dividend | J | T | | | | | |
| 386. Trimble Inc | A | Dividend | J | T | | | | | |
| 387. Tupperware Brands Corp | A | Dividend | J | T | | | | | |
| 388. Umpqua Hldgs Corp | A | Dividend | J | T | | | | | |
| 389. Union Pacific Corp | A | Dividend | J | T | | | | | |
| 390. United Health Group | A | Dividend | J | T | | | | | |
| 391. United Rentals Inc | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less F =$50,001 - $100,000 | B =$1,001 - $2,500 G =$100,001 - $1,000,000 | C =$2,501 - $5,000 H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000 H2 =More than $5,000,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less N =$250,001 - $500,000 P3 =$25,000,001 - $50,000,000 | K =$15,001 - $50,000 O =$500,001 - $1,000,000 | L =$50,001 - $100,000 P1 =$1,000,001 - $5,000,000 P4 =More than $50,000,000 | M =$100,001 - $250,000 P2 =$5,000,001 - $25,000,000 | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal U =Book Value | R =Cost (Real Estate Only) V =Other | S =Assessment W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**

Page 27 of 43

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐    NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 392. US Treasury BDS | A | Interest | J | T | | | | | |
| 393. US Treasury BDS | A | Interest | J | T | | | | | |
| 394. US Treasury BDS | A | Interest | J | T | | | | | |
| 395. US Treasury BDS | A | Interest | J | T | | | | | |
| 396. US Treasury BDS | A | Interest | J | T | | | | | |
| 397. US Treasury BDS | A | Interest | J | T | | | | | |
| 398. US Treasury BDS | A | Interest | J | T | | | | | |
| 399. US Treasury BDS | A | Interest | J | T | | | | | |
| 400. US Treasury Notes | A | Interest | J | T | | | | | |
| 401. US treasury Notes | A | Interest | J | T | | | | | |
| 402. US Treasury Notes | A | Interest | J | T | | | | | |
| 403. US Treasury Notes | A | Interest | J | T | | | | | |
| 404. US Treasury Note 2.373` | A | Interest | J | T | | | | | |
| 405. US Treasury Note .875 | A | Interest | J | T | | | | | |
| 406. US Treasury Note 1.5 | A | Interest | J | T | | | | | |
| 407. US Treasury Note 1.0 | A | Interest | J | T | | | | | |
| 408. US Treasury Note 1.375 | A | Interest | J | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 28 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 409. Valero Energy Corp | A | Dividend | J | T | | | | | |
| 410. Verizon Communications Inc | A | Dividend | J | T | | | | | |
| 411. Versik Analytics Inc | A | Dividend | J | T | | | | | |
| 412. Visa Inc | A | Dividend | J | T | | | | | |
| 413. Wabco Hldgs Inc | | None | J | T | Buy | 10/30/17 | J | | |
| 414. Waters Corp | A | Dividend | J | T | | | | | |
| 415. Wells Fargo Co MTN | A | Dividend | J | T | | | | | |
| 416. Williams Sonoma Inc | A | Dividend | J | T | | | | | |
| 417. Zimmer Biomet Hldgs Inc | A | Dividend | J | T | | | | | |
| 418. Zoetis Inc | A | Dividend | J | T | | | | | |
| 419. Accenture PLC | A | Distribution | J | T | | | | | |
| 420. Activision Blizzard Inc | A | Dividend | J | T | | | | | |
| 421. Adidas AG ADR EA | A | Dividend | J | T | | | | | |
| 422. Aetna Inc | A | Dividend | J | T | | | | | |
| 423. AFLAC | | None | | | Sold | 01/09/17 | J | A | |
| 424. Agilent Tech Inc | A | Dividend | J | T | | | | | |
| 425. Air Products & Chem | | None | | | Sold | 03/08/17 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 29 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS – income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 426. Akamai Technologies Inc | A | Dividend | J | T | | | | | |
| 427. Allegheny Tech Inc | A | Dividend | J | T | | | | | |
| 428. Americant Tower Corporation | A | Dividend | J | T | | | | | |
| 429. Amerisource Bergen Corp | A | Dividend | J | T | | | | | |
| 430. Ametek Inc | | None | J | T | Buy | 07/20/17 | J | | |
| 431. Ansys Inc | A | Dividend | J | T | | | | | |
| 432. Aptiv Inc | A | Dividend | J | T | Buy | 04/11/17 | J | | |
| 433. Aphabet Inc | A | Dividend | J | T | | | | | |
| 434. Apple Inc | A | Dividend | J | T | | | | | |
| 435. Amgen Inc | A | Dividend | J | T | | | | | |
| 436. Arrow Electronics Inc | | None | J | T | Buy | 08/21/17 | J | | |
| 437. AT&T Inc | A | Dividend | J | T | | | | | |
| 438. Autodesk Inc | A | Dividend | J | T | | | | | |
| 439. Avery Dennison Corp | A | Dividend | J | T | | | | | |
| 440. BB&T Corp | A | Dividend | J | T | | | | | |
| 441. Bank of the Ozarks | A | Dividend | J | T | | | | | |
| 442. Bard CR Inc | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 30 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 443. Bio Rad Laboratories Inc | A | Dividend | J | T | | | | | |
| 444. Black Knight Finl ACXA Inc | A | Dividend | J | T | | | | | |
| 445. BorgWarner Inc | A | Dividend | J | T | | | | | |
| 446. Boston Properties Inc | A | Dividend | J | T | | | | | |
| 447. CBRE Group Inc | A | Dividend | J | T | | | | | |
| 448. CTRIP | | None | | | Sold | 11/09/17 | J | A | |
| 449. CDW Corp com | A | Dividend | J | T | | | | | |
| 450. Cabot Corp | A | Dividend | J | T | | | | | |
| 451. Camden PPTYTR SH Ben Inc | A | Dividend | J | T | | | | | |
| 452. Canadian RY LTD | A | Dividend | J | T | | | | | |
| 453. Capital One Finl Corp | A | Dividend | J | T | | | | | |
| 454. Carnival Corp Paired CTF | A | Dividend | J | T | | | | | |
| 455. Cetene Corp Del | A | Dividend | J | T | | | | | |
| 456. Chevron Corp | A | Dividend | J | T | | | | | |
| 457. CHR Hansen Hldg | A | Dividend | J | T | | | | | |
| 458. Chubb Limited | A | Dividend | J | T | | | | | |
| 459. Comcast Corp | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 31 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

[ ] NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 460. Cimarex Energy Co | A | Dividend | J | T | | | | | |
| 461. Cisco Sys Inc | A | Dividend | J | T | | | | | |
| 462. Citigroup Inc | A | Dividend | J | T | | | | | |
| 463. Colorplast UNSP | A | Dividend | J | T | | | | | |
| 464. Compass Group PLC | A | Dividend | J | T | | | | | |
| 465. Continental Res Inc | A | Dividend | J | T | | | | | |
| 466. Core Laboratories NV | A | Dividend | J | T | | | | | |
| 467. CSL LTD Sposored ADR | A | Dividend | J | T | | | | | |
| 468. CSX Corp | A | Dividend | J | T | | | | | |
| 469. Cummins Inc | A | Dividend | J | T | | | | | |
| 470. CVS | | None | | | Sold | 11/20/17 | J | A | |
| 471. Darden Restaurants | A | Dividend | J | T | | | | | |
| 472. Darling Ingredients Inc | A | Dividend | J | T | | | | | |
| 473. Delta Air Lines Inc | A | Dividend | J | T | | | | | |
| 474. Dentsply Sirona Inc | A | Dividend | J | T | | | | | |
| 475. Devon Energy Corp | A | Dividend | J | T | | | | | |
| 476. Dover Corp | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 32 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 477.  D R Horton Inc | A | Dividend | J | T | | | | | |
| 478.  Dow Dupont Inc | A | Dividend | J | T | | | | | |
| 479.  DSV As Adr | A | Dividend | J | T | | | | | |
| 480.  Eastman Chem Co | A | Dividend | J | T | | | | | |
| 481.  Eaton Vance Corp | A | Dividend | J | T | | | | | |
| 482.  Echostar Corp | A | Dividend | J | T | | | | | |
| 483.  Emcor Group Inc | A | Dividend | J | T | | | | | |
| 484.  EOG Resources Inc | A | Dividend | J | T | | | | | |
| 485.  Essilor Intl S A | A | Dividend | J | T | | | | | |
| 486.  Experian PLC | A | Dividend | J | T | | | | | |
| 487.  Exxon Mobil Corp | A | Dividend | J | T | | | | | |
| 488.  Gatx Corp | A | Dividend | J | T | | | | | |
| 489.  Gilead Sciences Inc | A | Dividend | J | T | | | | | |
| 490.  General Dynamics Corp | A | Dividend | J | T | | | | | |
| 491.  General Motors Co | A | Dividend | J | T | | | | | |
| 492.  Global Pmts Inc | A | Dividend | J | T | | | | | |
| 493.  Halliburton Co Hldg | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| **FINANCIAL DISCLOSURE REPORT** | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 33 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 494. HCA Holdings | | None | | | Sold | 01/19/17 | J | A | |
| 495. HDFC Bank LTD | A | Dividend | J | T | | | | | |
| 496. Hermes Intl | A | Dividend | J | T | | | | | |
| 497. Home Depot Inc | A | Dividend | J | T | | | | | |
| 498. Honeywell | | None | | | Sold | 03/03/17 | J | A | |
| 499. Huntington Bancshares | | None | | | Sold | 09/11/17 | J | A | |
| 500. Icon PLC SHS | A | Dividend | J | T | | | | | |
| 501. Inditex | A | Dividend | J | T | | | | | |
| 502. Intel Corp | A | Dividend | J | T | | | | | |
| 503. Intercontinental Exchange Inc | A | Dividend | J | T | | | | | |
| 504. Intuit | A | Dividend | J | T | | | | | |
| 505. JP Morgan Chase & Co | A | Dividend | J | T | | | | | |
| 506. Jabil Circuit Inc | A | Dividend | J | T | | | | | |
| 507. St. Jude Medical Inc | | None | | | Sold | 01/10/17 | J | A | |
| 508. Keycorp | A | Dividend | J | T | | | | | |
| 509. Keysight Technologies Inc | A | Dividend | J | T | | | | | |
| 510. Lazard | | None | | | Sold | 05/10/17 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 34 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 511.  Lear Corp | A | Dividend | J | T | | | | | |
| 512.  Lincoln Natl Corp | A | Dividend | J | T | | | | | |
| 513.  Lowes Cos Inc | A | Dividend | J | T | | | | | |
| 514.  Luxotica Group | A | Dividend | J | T | | | | | |
| 515.  LVMH Moet Hennessy Vuitton SE | A | Dividend | J | T | | | | | |
| 516.  Masco Corp | A | Dividend | J | T | | | | | |
| 517.  Mednax Inc | A | Dividend | J | T | | | | | |
| 518.  Micosoft Corp | A | Dividend | J | T | | | | | |
| 519.  Nestle A | A | Dividend | J | T | | | | | |
| 520.  Newfield Exploration | A | Dividend | J | T | | | | | |
| 521.  Northrop Grumman Corp Hldg Co | A | Dividend | J | T | | | | | |
| 522.  Novozymes AS | A | Dividend | J | T | | | | | |
| 523.  Nvidia Corp | A | Dividend | J | T | | | | | |
| 524.  Packaging Corp | A | Dividend | J | T | | | | | |
| 525.  Proctor & Gamble | A | Dividend | J | T | | | | | |
| 526.  Progressive Corp Ohio | A | Dividend | J | T | | | | | |
| 527.  Prologis Inc | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 35 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 528. Prudential Fnancial Inc | A | Dividend | J | T | | | | | |
| 529. Raymond James Finl Inc | A | Dividend | J | T | | | | | |
| 530. Reckitt Benckiser Group | A | Dividend | J | T | | | | | |
| 531. Renaissance Hldgs LTD | A | Dividend | J | T | | | | | |
| 532. Reinsurance Group America Inc | A | Dividend | J | T | | | | | |
| 533. Republic Services Inc | A | Dividend | J | T | | | | | |
| 534. Sabre Corp | A | Dividend | J | T | | | | | |
| 535. The Scotts Miracle Gro Co | A | Dividend | J | T | | | | | |
| 536. Sealed Air Corp | A | Dividend | J | T | | | | | |
| 537. SGS SA | | None | | | Sold | 09/13/17 | J | A | |
| 538. Shoprite Holdings | | None | | | Sold | 01/25/17 | J | A | |
| 539. Snap On Inc | A | Dividend | J | T | | | | | |
| 540. Spirit Aerosystems | | None | | | Sold | 06/08/17 | J | A | |
| 541. Stanley Black & Decker | A | Dividend | J | T | | | | | |
| 542. Stifel Finl Corp | A | Dividend | J | T | | | | | |
| 543. Suntrust Bank | | None | | | Sold | 03/08/17 | J | A | |
| 544. Synopsys Inc | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 36 of 43 | Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS – income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 545. Synchrony Financial Corn | A | Dividend | J | T | | | | | |
| 546. Syemex Corp | A | Dividend | J | T | | | | | |
| 547. Sysco Corp | A | Dividend | J | T | | | | | |
| 548. Taiwan Semiconductors MFG LTD | A | Dividend | J | T | | | | | |
| 549. Tencent Hldgs Limited | A | Dividend | J | T | | | | | |
| 550. TJX Cos Inc | A | Dividend | J | T | | | | | |
| 551. Total Sys Svcs Inc | A | Int./Div. | J | T | | | | | |
| 552. United Health Group | A | Dividend | J | T | | | | | |
| 553. Valero Energy Corp | A | Dividend | J | T | | | | | |
| 554. Wal Mart Stores Inc | A | Dividend | J | T | | | | | |
| 555. Wal Mart De Mexico SAB De CV | A | Dividend | J | T | | | | | |
| 556. WEC Energy Group Inc | A | Dividend | J | T | | | | | |
| 557. Woodward Inc | A | Dividend | J | T | | | | | |
| 558. Xilinx Inc | A | Dividend | J | T | | | | | |
| 559. South State Bank | C | Interest | O | T | | | | | |
| 560. North Carolina Rental Property !00% Transylvania County, NC | A | Rent | P1 | W | | | | | |
| 561. Lain Farm, Johnson County, Indiana | E | Rent | P1 | W | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 37 of 43

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 10/24/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A.<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset exempt from prior disclosure | B.<br>Income during<br>reporting period | | C.<br>Gross value at end<br>of reporting period | | D.<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e.g.,<br>div., rent,<br>or int.) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e.g.,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 562. South Carolina State Deferred Comp Plan | A | Dividend | L | T | | | | | |
| 563. South Carolina State Retirement Plan | B | Dividend | M | T | | | | | |
| 564. MassMutual Life Ins (MML Equity Fund Portfolio) | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes:<br>(See Columns B1 and D4)<br>2. Value Codes<br>(See Columns C1 and D3)<br><br>3. Value Method Codes<br>(See Column C2) | A =$1,000 or less<br>F =$50,001 - $100,000<br>J =$15,000 or less<br>N =$250,001 - $500,000<br>P3 =$25,000,001 - $50,000,000<br>Q =Appraisal<br>U =Book Value | B =$1,001 - $2,500<br>G =$100,000 - $1,000,000<br>K =$15,001 - $50,000<br>O =$500,001 - $1,000,000<br><br>R =Cost (Real Estate Only)<br>V =Other | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000<br>L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000<br>P4 =More than $50,000,000<br>S =Assessment<br>W =Estimated | D =$5,001 - $15,000<br>H2 =More than $5,000,000<br>M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000<br><br>T =Cash Market | E =$15,001 - $50,000 |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 38 of 43 | Norton, David C. | 10/24/2019 |

## VIII. ADDITIONAL INFORMATION OR EXPLANATIONS. *(Indicate part of report.)*

Explanations for Part VII. Investments and Trusts

1. The rental property listed in Part VII, line 560 is located in Translyvania County, North Carolina, USA.

2. Lain Farm listed on line 561.

   Lain Farm        value cost R    Annual Rental Income E  (This property was purchased in 1981 and is located outside the city limits in Johnson County, Indiana, USA.Life Valuemark II

3. Article 5 Trust consist of lines: 147-185.

4. Article 6 Trust consist of lines: 23-146.

5. Wal Mart Stores purchased 10/26/2016 erroneoulsy omitted from 2016 report.

6. Reply to questions by the Committee on Financial Disclosure

Assets listed on the 2017 Report not listed on he 2016 Report:

Line 97 - Laboratory Corp. see line 597 of 2016

Line 107 - Morgan Stanley Note see line 170 of 2016

Line 133 - Toro Co. puchased 06/18/2017 ( failed to list as purchase)

Line 179 - Merchand Co. purchase date undetermined.

Line 193 - Aptiv PLC purchase date undetermined

Line 206 - Coca-Cola see line 36 of 2016 report

Line 214 - General Electric see line 364 of 2016 report, purchased 07/20/2016.

Line 218 - IBM see line 72

Line 263 - Adobe Sys Inc Note see line 162 of 2016 report

Line 264 - Aetna Inc. see line 306 of 2016 report

Line 280 - Apple Inc Note see line 164 of 2016 report

Line 283 - Bank of America Note, per broker held not reported

Line 291- Cetene Corp Del see line 497 of 2016 report

Line 299 - CWD Corp Com listed on line 445 of 2016 report

Line 269 - Oracle Corp listed on line 670 of 2016 report

Line 404-408 US Treasury Note listed on lines 671-675 of 2016 report

Line 428 - American Tower Corp unable to determine purchase date

Line 439 - Avery Dennison Corp listed on line 444 of 2016 report

Line 440 - BB&T Corp listed on line 272 of 2016 report

Line 441 - Bank of the Ozarks listed on line 273

Line 451 - Camden PPTYTR SH Ban Inc listed on line 274 of 2016 report

Line 453 - Capital One Financial Corp listed on line 228 of 2016 report

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 39 of 43 | Norton, David C. | 10/24/2019 |

## VIII. ADDITIONAL INFORMATION OR EXPLANATIONS. *(Indicate part of report.)*

Line 454 - Carnival Corp Paired CTF listed on line 276 of 2016 report

Line 472 - Darlin Ingredients Inc listed on line 279 of 2016 report

Line 475 - Devon Energy Corp listed on line 281 of 2016 report

Line 483 - Emcor Group Inc listed on line 503 of 2016 report

Line 484 - EOG Resources INC listed on 244 of 2016 report ( should have been listed as partial sale)

Line 491 - General Motors Co listed on line 457 of 2016 report

Line 506 - Jabil Circuit Inc listed on line 465 of 2016 report

Line 511 - Lear Corp listed on line 467 of 2016 report

Line 513 - Lowes Cos Inc. listed on line 470 of 2016 report

Line 523 - Nividia Corp listed on line 475 of 2016 report

Line 527 - Prologics Inc listed on line 477 of 2016 report

Line 528 - Prudential Financial Inc.listed on line 478 of 2016 report

Line 547 - Sysco Corp listed on line 483 of 2016 report

Line 552 - United Health Group listed on line 485 of 2016 report

Line 553 - Valero Energy Corp listed on line 486 of 2016 report

Assets listed on 2016 Report not listed on 2017 Report:

Line 64 - Guided Therapeutics sold 07/12/16

Line 67 - Hartford Capital Appreciation Fund sold 10/12/17

Line 96 - Paragon Life Fixed Fund sold 10/12/17

Line 123 - Wells Fargo & Co listed on line 185 of 2017 report

Line 167 - Citigroup Inc. Note omitted in error

Line 169 - Gilead Sciences Inc Note omitted in error

Line 181 - Wells Fargo Co Mtn listed on line 258 on 2017 report

Line 190 - AT&T Inc listed on line 2 of 2017 report

Line 208 - IBM listed on line 161 of 2017 report

Line 212 - Target Corp Com listed on line 129 of 2017 report

Line 282 - Dupont El Nemours & Co. listed on line 73 of 2017 report

Line 303 - Ingersoll-Rand PLC SHS listed on line 88 of 2017 report

Line 305 - Advansix Inc - listed on line 25of 2017 report & sold on 03/03/2017

Line 318 - Dupont El Nemours & Co listed on line 305 of 2017 report

Line 338 - AT&T Inc listed on line 40 of 2017 report

Line 341 - Apple Inc listed on line 37 of 2017 report

Line 342 - Bank of America Corp listed on line 43 of 2017 report

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 40 of 43 | Norton, David C. | 10/24/2019 |

## VIII. ADDITIONAL INFORMATION OR EXPLANATIONS. *(Indicate part of report.)*

Line 344 - Conoco Phillips listed on line 61 of 2017 report

Line 347 - Morgan Stanley Mtn erroneously omitted

Lines 349-352 - US Treasury Notes listed on line 249-256 of 2017 report

Line 354 - AT&T Inc listed on line 186 on 2017 report

Line 359 - Citigroup Inc listed on line 59 of 2017 report

Line 360 - Fed Home Ln Mtg Corp Pool listed on line 78 of 2017 report ( name change to Fed Natl Mtg Assn Pool)

Line 366 - Home Depot Inc listed on line 86 of 2017 report

Line 367 - JP Morgan Chase & Co. listed on line 105 of 2017 report

Lines 384- 391 US Treasury Notes listed on lines 392-399 on 2017 report

Line 394 - Wells Fargo & Co. listed on line 145 of 2017 report

Line 395 - NXP Semiconductors unable to determine sale date

Line 405 - Apple Inc listed on 279 of 2017 report

Line 438 - AT&T Inc listed on line 437 of 2017 report

Line 450 - DST Systems Inc unable to determine sale date

Line 461 - Home Depot listed on line 86 of 2017 report

Line 469 - Linear Technology Corp should have been listed as sold on 03/21/2017

Line 472 Merck & Co. listed on line 102 of 2017 report

Line 479 Southwest Airlines Co should have listed as purchased 07/16/16 and sold 12/13/16

Line 484 - TJX Cos Inc listed on line 384 of 2017 report

Line 487 - Accenture PLC CL a listed on line 419 on 2017 report

Line 492 - Amgen Inc listed on line 35 of 2017 report

Line 493 - Apple Inc listed on line 434 on 2017 report

Line 500 - Delta Airlins Inc listed on line 473 on 2017 report

Line 501 - Dow Chemical Co listed on line 487 on 2017 report (listed as Dow Dupont)

Line 502 Electronic Arts listed on line 153 on 2017 report

Line 506 - Footlocker Inc listed on line 158 on 2017 report

Line 509 - Goldman Sachs Inc listed on line 82 on 2017 report (sold on line 160)

Line 511 - Home Depot listed on line 326 on 2017 report

Line 514 - JP Morgan Chase & Co listed on line 105 on 2017 report

Line 519 - LinearTechnology Corp erroneously omitted however was sold on 03/02/2017

Line 523 - Microsoft Corp listed on line 103 on 2017 report

Line 588 - VWR Corp Com unable to determine the date of sale

Line 593 Delphi Automotive PLC listed on line 208 on 2017 report

Line 595 - AT&T Inc listed on line 40 on 2017 report

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 41 of 43 | Norton, David C. | 10/24/2019 |

## VIII. ADDITIONAL INFORMATION OR EXPLANATIONS. *(Indicate part of report.)*

Line 596 - Advansix Inc listed on line 25 on 2017 report

Line 597 - Aetna Inc  listed om line 26 on 2017 report

Line 598 - Apple Inc listed on line 279 on 2017 report

Line 609 - Dupont EI Nemours & Co. listed on line 152 on 2017 report

Line 612 - Home Depot Inc listed on line 497 on 2017 report

Line 613 - Honeywell Itl Inc listed on line 498 on 2017 report

Line 614 - Intercontinental Exchang Inc listed on line 503 on 2017 report

Line 615 - Mednax Inc listed on line 517 on 2017 report

Line 616 - Microsoft listed on line 518 on 2017 report

Line 618 - Oceaneering Intl Inc listed on line 366 on 2017 report

Line 620 - Paramount Group Inc listed on line 370 on 2017 report

Line 624 - Total Systems Inc listed on line 551 on 2017 report

Line 625 - Tupperware Brands Corp listed on line 387 on 2017 report

Line 626 - Umpqua Holdings Corp listed on line 388 on 2017 report

Line 634 - Yandex Nv unabable to determine date of sale

Line 636 - Amber SA Sponsored ADR unable to determine date of sale

Line 660 - AT&T Inc listed on line 437 on 2017 report

Line 661 - Adobe Sys Inc listed on line 188 on 2017 report

Line 662 - Amgen Inc listed on line 435 on 2017 report

Line 663 - Apple Inc listed on line 434 on 2017 report

Line 664 - Bank of America listed on line 196 on 2017 report

Line 666 - Conocophillips listed on line 61 can not locate any additional listings

Line 667 - Gilead Sciences Inc listed on line 320 on 2017 report

Line 668 - JP Morgan Chase & Co listed on line 105 on 2017 report

Line 669 - Morgan Stanley Note listed on line 359 on 2017 report

Line 670 Oracle Corp listed on line 369 on 2017 report

Lines 671-675 - US Treasury Notes listed on lines 404-408 on 2017 report


Note to the Committee:

It is the preparer's intention to prepare this report in the same order each year and to list assets in the easiest readable manner.  However mid year 2016 there was a change in investment firms and Judge Norton's listings increased from approximately 135 assets to 676 assets.  There were numerous trades being made and the

preparer was unable to acquire answers to all of his questions concerning these accounts.  The 2016, 2017 and 2018 repotrs were prepared with as much time, effort and dilligence as humanly possible.  I apologize for the confusion of the report and will continue in my efforts to make the report less confusing.

**FINANCIAL DISCLOSURE REPORT**

Page 42 of 43

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 10/24/2019 |

**VIII. ADDITIONAL INFORMATION OR EXPLANATIONS.** *(Indicate part of report.)*

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 43 of 43 | Norton, David C. | 10/24/2019 |

## IX. CERTIFICATION.

I certify that all information given above (including information pertaining to my spouse and minor or dependent children, if any) is accurate, true, and complete to the best of my knowledge and belief, and that any information not reported was withheld because it met applicable statutory provisions permitting non-disclosure.

I further certify that earned income from outside employment and honoraria and the acceptance of gifts which have been reported are in compliance with the provisions of 5 U.S.C. app. § 501 et. seq., 5 U.S.C. § 7353, and Judicial Conference regulations.

Signature: **s/ David C. Norton**

NOTE: ANY INDIVIDUAL WHO KNOWINGLY AND WILLFULLY FALSIFIES OR FAILS TO FILE THIS REPORT MAY BE SUBJECT TO CIVIL AND CRIMINAL SANCTIONS (5 U.S.C. app. § 104)

Committee on Financial Disclosure
Administrative Office of the United States Courts
Suite 2-301
One Columbus Circle, N.E.
Washington, D.C. 20544

| AO 10<br>Rev. 1/2019 | **FINANCIAL DISCLOSURE REPORT**<br>**FOR CALENDAR YEAR 2018** | *Report Required by the Ethics<br>in Government Act of 1978<br>(5 U.S.C. app. §§ 101-111)* |
|---|---|---|

| 1. Person Reporting (last name, first, middle initial)<br><br>Norton, David C. | 2. Court or Organization<br><br>U.S. District Court | 3. Date of Report<br><br>08/15/2019 |
|---|---|---|
| 4. Title (Article III judges indicate active or senior status;<br>magistrate judges indicate full- or part-time)<br><br>U.S. District Court Judge | 5a. Report Type (check appropriate type)<br><br>☐ Nomination    Date<br>☐ Initial    ☑ Annual    ☐ Final<br><br>5b. ☐ Amended Report | 6. Reporting Period<br><br>01/01/2018<br>**to**<br>12/31/2018 |
| 7. Chambers or Office Address<br><br>P.O. Box 835<br>Charleston, SC 29402 | | |

> **IMPORTANT NOTES:** *The instructions accompanying this form must be followed. Complete all parts,*
> *checking the NONE box for each part where you have no reportable information.*

## I. POSITIONS. *(Reporting individual only; see pp. 9-13 of filing instructions.)*

☐ NONE *(No reportable positions.)*

| POSITION | NAME OF ORGANIZATION/ENTITY |
|---|---|
| 1. Trustee | Article 5 Trust |
| 2. Trustee | Article 6 Trust |
| 3. | |
| 4. | |
| 5. | |

## II. AGREEMENTS. *(Reporting individual only; see pp. 14-16 of filing instructions.)*

☑ NONE *(No reportable agreements.)*

| DATE | PARTIES AND TERMS |
|---|---|
| 1. | |
| 2. | |
| 3. | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 2 of 39 | Norton, David C. | 08/15/2019 |

## III. NON-INVESTMENT INCOME. *(Reporting individual and spouse; see pp. 17-24 of filing instructions.)*

### A. Filer's Non-Investment Income

[✔] NONE *(No reportable non-investment income.)*

| | DATE | SOURCE AND TYPE | INCOME (yours, not spouse's) |
|---|---|---|---|
| 1. | | | |
| 2. | | | |
| 3. | | | |
| 4. | | | |

### B. Spouse's Non-Investment Income - *If you were married during any portion of the reporting year, complete this section.*
*(Dollar amount not required except for honoraria.)*

[ ] NONE *(No reportable non-investment income.)*

| | DATE | SOURCE AND TYPE |
|---|---|---|
| 1. | 2018 | Web MD - Editorial Stipend |
| 2. | 2018 | Private Consulting |
| 3. | 2018 | Medical Director, Sharing Hope |
| 4. | 2018 | Newberry Pathology Associates - Autopsy Services |
| 5. | 2018 | Springer Publishing - Book Royalties |
| 6. | | |

## IV. REIMBURSEMENTS -- *transportation, lodging, food, entertainment.*
*(Includes those to spouse and dependent children; see pp. 25-27 of filing instructions.)*

[ ] NONE *(No reportable reimbursements.)*

| | SOURCE | DATES | LOCATION | PURPOSE | ITEMS PAID OR PROVIDED |
|---|---|---|---|---|---|
| 1. | Non-FJC educational seminar or program Funded by: Bar Group, Bar Organization. nongov | 08/02/2018-08/04/2018 | Hilton Head Island, SC | Activity of professional association | Transportation, lodging & food. |
| 2. | | | | | |
| 3. | | | | | |
| 4. | | | | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 3 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

5. _____ _____ _____ _____ _____

| **FINANCIAL DISCLOSURE REPORT** | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 4 of 39 | Norton, David C. | 08/15/2019 |

## V. GIFTS. *(Includes those to spouse and dependent children; see pp. 28-31 of filing instructions.)*

☑ NONE *(No reportable gifts.)*

| SOURCE | DESCRIPTION | VALUE |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

## VI. LIABILITIES. *(Includes those of spouse and dependent children; see pp. 32-33 of filing instructions.)*

☑ NONE *(No reportable liabilities.)*

| CREDITOR | DESCRIPTION | VALUE CODE |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 5 of 39 | Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 1. AES Corp | | None | J | T | | | | | |
| 2. Apergegy Corp | | None | J | T | Spinoff (from line 10) | 05/09/18 | J | | |
| 3. AT &T #1 | A | Dividend | J | T | | | | | |
| 4. BP PLC ADR | B | Dividend | L | T | | | | | |
| 5. Bristol Myers Squibb | A | Dividend | J | T | | | | | |
| 6. Chevron Corp #1 | A | Dividend | K | T | | | | | |
| 7. Comcast Corp CL A #1 | A | Dividend | J | T | | | | | |
| 8. Walt Disney Co #1 | A | Dividend | K | T | | | | | |
| 9. Dover | A | Dividend | K | T | | | | | |
| 10. Dow Inc #1 | A | Dividend | J | T | | | | | |
| 11. Eli Lilly & Co #1 | A | Dividend | K | T | | | | | |
| 12. Emerson Electric | A | Dividend | K | T | | | | | |
| 13. Energy Transfer Partners LP #1 | | None | K | T | | | | | |
| 14. Fidelity Hereford Street Trust Daily Govt MM #1 | | None | L | T | Buy | 12/29/18 | L | | |
| 15. General Electric Co #1 | A | Dividend | J | T | | | | | |
| 16. Knowles Corporation | | None | J | T | | | | | |
| 17. 3M Company A | A | Dividend | K | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 6 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 18. Pfizer Inc #1 | A | Dividend | K | T | | | | | |
| 19. Proctor & Gamble #1 | A | Dividend | L | T | | | | | |
| 20. Scana Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 21. South State Corp Com # 1 | B | Dividend | L | T | | | | | |
| 22. Suntrust Banks Inc | B | Dividend | K | T | | | | | |
| 23. Synovus Financial Corp | A | Dividend | J | T | | | | | |
| 24. Westinghouse Air Brake Technologies Corp | | None | J | T | | | | | |
| 25. Zimmer Biomet Hldgs Inc | A | Dividend | J | T | | | | | |
| 26. Abbot Laboratories | | None | | | Sold | 12/29/18 | J | A | |
| 27. Adobe Sys Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 28. Advantix Inc | | None | J | T | | | | | |
| 29. Aetna Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 30. Agilent Tech Inc | A | Distribution | | | Sold | 12/29/18 | J | A | |
| 31. Alcoa Inc | | None | J | T | | | | | |
| 32. Allergan PLC Com | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 33. Alphabet Inc | A | Distribution | | | Sold | 12/29/18 | J | A | |
| 34. Altria Group | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 7 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 35. American Express Co | A | Dividend | J | T | | | | | |
| 36. American Tower Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 37. Ametek Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 38. Amgen Inc | A | Dividend | K | T | | | | | |
| 39. Apple Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 40. Aptiv PLC | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 41. Arconic Inc | A | Dividend | J | T | | | | | |
| 42. AT&T Inc #2 | A | Dividend | J | T | | | | | |
| 43. Avanos Medical Inc | | None | J | T | | | | | |
| 44. Avery Dennison Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 45. BB&T Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 46. Bank of America #1 | A | Dividend | J | T | | | | | |
| 47. Bank of New York Mellon Corp | A | Dividend | J | T | | | | | |
| 48. Bank of the Ozarks | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 49. Baxter Intl Inc | | None | | | Sold | 12/29/18 | J | A | |
| 50. Berkshire Hathaway Inc Cl B | | None | K | T | | | | | |
| 51. Blackhawk Network Hldgs Inc | | None | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 8 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 52. Boeing | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 53. Camden PPTY TR SH Ben Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 54. Capital One Finaancial Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 55. Carnival Corp Paired CTF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 56. Celgene Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 57. Cenerpoint Energy Inc | | None | | | Sold | 12/29/18 | J | A | |
| 58. Centene Corp Com | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 59. Charter Communications | | None | J | T | | | | | |
| 60. Chevron Corp #2 | A | Dividend | K | T | | | | | |
| 61. Cisco Sys Inc | A | Dividend | K | T | | | | A | |
| 62. Citigroup Inc | A | Dividend | K | T | | | | | |
| 63. Citizens Financial Corp Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 64. CWD Corp Com | A | Distribution | | | Sold | 12/29/18 | J | A | |
| 65. Fidelity Money Market Account | A | Interest | J | T | | | | | |
| 66. Fidelity Money Market Account | A | Interest | K | T | | | | | |
| 67. Coca-Cola Co | A | Dividend | J | T | | | | | |
| 68. Comcast Corp CL A #2 | A | Dividend | J | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 9 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 69. Cummins Inc | | None | | | Sold | 12/29/18 | J | A | |
| 70. Darling Ingredients Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 71. Delphi Automotive PLC Com | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 72. Delta Airlines Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 73. Devon Energy Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 74. Walt Disney Co #2 | A | Dividend | L | T | | | | | |
| 75. Dow Dupont Chemical #1 | A | Dividend | J | T | | | | | |
| 76. DXC Technology Co. | | None | J | T | Spinoff (from line 90) | 10/14/18 | J | | |
| 77. Duke Energy | A | Dividend | J | T | | | | | |
| 78. Emcor Group Inc | | None | | | Sold | 12/29/18 | J | A | |
| 79. EOG Resources Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 80. Exxon Mobil Corp #1 | A | Dividend | J | T | | | | | |
| 81. Federal Natl Mtg Assn Pool | | None | | | Sold | 12/29/18 | J | A | |
| 82. Fidelity Hereford Street Trust Daily MM #2 | | None | K | T | Buy | 12/29/18 | K | | |
| 83. Garret Motion Inc | | None | J | T | Spinoff (from line 92) | 10/04/18 | J | | |
| 84. General Electric #2 | A | Distribution | J | T | | | | | |
| 85. General Motors Co | A | Dividend | | | Sold | 12/29/18 | J | A | |

| | | | | |
|---|---|---|---|---|
| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| | F =$50,000 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 10 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 86.  Gilead Sciences Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 87.  Goldman Sachs Group Inc | A | Dividend | J | T | | | | | |
| 88.  Halyard Health Inc | | None | | | Merged (with line 44) | 10/15/18 | J | | |
| 89.  Hartford Financial Services Group | A | Dividend | J | T | | | | | |
| 90.  Hewlett Packard Inc Com | A | Dividend | J | T | | | | | |
| 91.  Home Depot Inc | B | Dividend | L | T | | | | | |
| 92.  Honeywell Intl Inc | A | Dividend | K | T | | | | | |
| 93.  Ingersoll Rand PLC | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 94.  Intel | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 95.  Intercontinental Exchange Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 96.  Jabil Circuit Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 97.  Johnson & Johnson | A | Dividend | K | T | | | | | |
| 98.  Kimberly Clark | A | Dividend | J | T | | | | | |
| 99.  Kraft-Heinz Foods Inc CL A | A | Dividend | J | T | | | | | |
| 100.  Laboratory Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 101.  Lear Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 102.  Lincoln National Corp | A | Dividend | K | T | | | | | |

| | | | | |
|---|---|---|---|---|
| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 11 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE (*No reportable income, assets, or transactions.*)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 103. Lowes Cos Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 104. McDonalds Corp | A | Dividend | L | T | | | | | |
| 105. Merck & Co Inc New | A | Dividend | J | T | | | | | |
| 106. Micro Focus Intl | | None | J | T | | | | | |
| 107. Microsoft Corp | A | Dividend | K | T | | | | | |
| 108. Mondelez Intl Inc Com | | None | J | T | | | | | |
| 109. JP Morgan Chase & Co | A | Dividend | K | T | | | | | |
| 110. Netapp Inc | A | Distribution | | | Sold | 12/29/18 | J | A | |
| 111. Nokia Corp | A | Dividend | J | T | | | | | |
| 112. Northrop Grumman Corp Holding Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 113. Nvidia Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 114. Occidental Petroleum Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 115. Oceaneering Intl Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 116. Omnicom Group | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 117. On Semiconductor | | None | | | Sold | 12/29/18 | J | A | |
| 118. Oracle Corp | A | Distribution | | | Sold | 12/29/18 | J | A | |
| 119. Paramount Group Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 12 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 120. Pepsico Inc | A | Dividend | K | T | | | | | |
| 121. Perspecta Inc | | None | J | T | Spinoff (from line 90) | 10/14/18 | J | | |
| 122. Pfizer Inc #2 | A | Dividend | K | T | | | | | |
| 123. Phillip Morris Intl Inc | A | Dividend | J | T | | | | | |
| 124. Proctor & Gamble #2 | A | Dividend | K | T | | | | | |
| 125. Prologis Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 126. Promontory FDIC - Joint Non Qualified Acct. | | None | N | T | Buy | 12/29/18 | N | | |
| 127. Promontory FDIC - Article 6 Trust | | None | O | T | Buy | 12/29/18 | O | | |
| 128. Promontory FDIC - Article 5 Trust | | None | M | T | Buy | 12/29/18 | M | | |
| 129. Prudential Finl Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 130. Raymond James Financial Inc | | None | | | Sold | 12/29/18 | J | A | |
| 131. Residio Technologies Inc | | None | J | T | Spinoff (from line 92) | 10/14/18 | J | | |
| 132. Royal Dutch Shell PLC Spon ADR B | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 133. Sabre Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 134. Stanley Black & Decker Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 135. Sysco Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 136. Target Corp Com | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 13 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐    NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 137.  Texas Instruments Inc | A | Dividend | L | T | | | | | |
| 138.  Time Inc New Com | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 139.  Time Warner Inc New | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 140.  Toro Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 141.  Total System Services Inc | A | Distribution | K | T | | | | | |
| 142.  Travelers Companies Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 143.  Tupperware Brands Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 144.  Tyson Foods Inc | | None | | | Sold | 12/29/18 | J | A | |
| 145.  Umpqua Holdings Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 146.  Union Pacific Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 147.  United Health Group | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 148.  Valero Energy Group | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 149.  Verizon Communications #1 | A | Dividend | J | T | | | | | |
| 150.  VM Waare Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 151.  Wal Mart Stores Inc Com | A | Distribution | | | Sold | 12/29/18 | J | A | |
| 152.  Westinghouse Air Brake Technologies Corp | | None | J | T | | | | | |
| 153.  Zimmer Biomet Hldgs Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 14 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐   NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 154. Bank of America #2 | A | Int./Div. | K | T | | | | | |
| 155. Chemours Co | A | Dividend | J | T | | | | | |
| 156. Chevron Corp #3 | A | Dividend | L | T | | | | | |
| 157. Citigroup Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 158. CSX Corp | A | Dividend | M | T | | | | | |
| 159. Dow Dupont El De Nemours & Co | A | Dividend | K | T | | | | | |
| 160. Eli Lilly & Co #2 | A | Dividend | M | T | | | | | |
| 161. Energy Transfer Partners LP #2 | A | Dividend | K | T | | | | | |
| 162. Exxon Mobil Corp #2 | A | Dividend | K | T | | | | | |
| 163. General Electric Co | A | Dividend | K | T | | | | | |
| 164. IBM | B | Dividend | L | T | | | | | |
| 165. Ishares Core S&P Mid Cap ETF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 166. Ishares Core S&P Small Cap ETF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 167. Ishares Core S&P 500 ETF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 168. Ishares Edge MSCI USA Momentum Factor ETF | | None | | | Sold | 12/29/18 | J | A | |
| 169. Ishares Edge MSCI Min Vol USA ETF | | None | | | Sold | 12/29/18 | J | A | |
| 170. Isahres Inc Core MSCI Emerging Mkts ETF | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 15 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 171. Ishares S&P 500 Value ETF | | None | | | Sold | 12/29/18 | J | A | |
| 172. Ishares S&P 500 Growth ETF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 173. Ishares Trust Core MSCI EAFE ETF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 174. Ishares Trust Currency Hedged MSC AEFE ETF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 175. Ishares IBoxx Investment Grade Corporate | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 176. Ishares TR Barc;lays 7 10 YR | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 177. Ishares TR Intrmd Cr BD ETF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 178. Ishares TR JP Mor Em Mk ETF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 179. Ishares TR 20 YR TR BD ETF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 180. Ishares US ETF Trust Short Maturity BD | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 181. Motorola Solutions Inc | A | Dividend | J | T | | | | | |
| 182. Norfolk Southern | B | Dividend | N | T | | | | | |
| 183. South State Corp Com #2 | B | Dividend | L | T | | | | | |
| 184. Wells Fargo & Co | A | Dividend | K | T | | | | | |
| 185. At&T Inc #3 | A | Dividend | K | T | | | | | |
| 186. Abbvie Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 187. Adobe Sys Inc Note | A | Interest | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less F =$50,001 - $100,000 | B =$1,001 - $2,500 G =$100,001 - $1,000,000 | C =$2,501 - $5,000 H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000 H2 =More than $5,000,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less N =$250,001 - $500,000 | K =$15,001 - $50,000 O =$500,001 - $1,000,000 | L =$50,001 - $100,000 P1 =$1,000,001 - $5,000,000 | M =$100,001 - $250,000 P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal U =Book Value | R =Cost (Real Estate Only) V =Other | S =Assessment W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**

Page 16 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 188.  Aetna Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 189.  Allergan PLC Com | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 190.  Amtek Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 191.  Apple Inc Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 192.  Aptiv PLC | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 193.  BB&T Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 194.  Bank of the Ozarks | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 195.  Bank of America Corp | A | Dividend | K | T | | | | | |
| 196.  Boeing | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 197.  Camden PPTY TR SH BEN Int | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 198.  Capital One Paired CTF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 199.  Carnival Corp Paired CTF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 200.  Celgene Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 201.  Chevron Corp #4 | A | Dividend | L | T | | | | | |
| 202.  Cisco Sys Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 203.  Citigroup Inc Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 204.  Citigroup Inc Com New | A | Dividend | K | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less F =$50,001 - $100,000 | B =$1,001 - $2,500 G =$100,001 - $1,000,000 | C =$2,501 - $5,000 H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000 H2 =More than $5,000,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less N =$250,001 - $500,000 P3 =$25,000,001 - $50,000,000 | K =$15,001 - $50,000 O =$500,001 - $1,000,000 | L =$50,001 - $100,000 P1 =$1,000,001 - $5,000,000 P4 =More than $50,000,000 | M =$100,001 - $250,000 P2 =$5,000,001 - $25,000,000 | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal U =Book Value | R =Cost (Real Estate Only) V =Other | S =Assessment W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**

Page 17 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

[ ] NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 205. Coca-Cola Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 206. Darling Ingredients Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 207. Delta Air Lines Del Com New | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 208. Devon Energy Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 209. Dow Dupont Inc | A | Dividend | J | T | | | | | |
| 210. EOG Resources Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 211. General Electric #4 | A | Distribution | | | Sold | 12/29/18 | J | A | |
| 212. General Motors | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 213. Haliburton Co Hldg | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 214. Home Depot Inc com | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 215. IBM | A | Dividend | L | T | | | | | |
| 216. Ingersoll Rand PLC SHS | A | Int./Div. | | | Sold | 12/29/18 | J | A | |
| 217. Intercontinental Exchange Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 218. JNL Growth Allocation | A | Dividend | L | T | | | | | |
| 219. JNL American Balanced | A | Dividend | L | T | | | | | |
| 220. JNL American Funds Global Bond | A | Dividend | J | T | | | | | |
| 221. JNL Invesco Small Cap Growth | A | Dividend | L | T | | | | | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less F =$50,001 - $100,000 | B =$1,001 - $2,500 G =$100,001 - $1,000,000 | C =$2,501 - $5,000 H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000 H2 =More than $5,000,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less N =$250,001 - $500,000 P3 =$25,000,001 - $50,000,000 | K =$15,001 - $50,000 O =$500,001 - $1,000,000 | L =$50,001 - $100,000 P1 =$1,000,001 - $5,000,000 P4 =More than $50,000,000 | M =$100,001 - $250,000 P2 =$5,000,001 - $25,000,000 | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal U =Book Value | R =Cost (Real Estate Only) V =Other | S =Assessment W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**

Page 18 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 222. JNL JP Morgan Midcap Growth | A | Dividend | L | T | | | | | |
| 223. JNL Mellon Capital Consumer Disretionary Sector | A | Dividend | L | T | | | | | |
| 224. JNL Mellon Capital Healthcare Sector | A | Dividend | L | T | | | | | |
| 225. JNL Mellon Capital Nasdaq 100 | A | Dividend | L | T | | | | | |
| 226. JNL S&P 4 | A | Dividend | L | T | | | | | |
| 227. JNL S&P Competive Advantage | A | Dividend | L | T | | | | | |
| 228. JNL T Rowe Price Established Growth | A | Dividend | L | T | | | | | |
| 229. Laboratory Corp Amer Hldgs | | None | | | Sold | 12/29/18 | J | A | |
| 230. Mednax Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 231. Microsoft Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 232. JP Morgan Chase & Co Note | A | Int./Div. | | | Sold | 12/29/18 | J | A | |
| 233. Occidental Petroleum Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 234. Oceaneering Intl Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 235. Omnicom Group | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 236. Oracle Corp Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 237. Parmount Group Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 238. Pfizer Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less F =$50,001 - $100,000 | B =$1,001 - $2,500 G =$100,001 - $1,000,000 | C =$2,501 - $5,000 H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000 H2 =More than $5,000,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less N =$250,001 - $500,000 P3 =$25,000,001 - $50,000,000 | K =$15,001 - $50,000 O =$500,001 - $1,000,000 | L =$50,001 - $100,000 P1 =$1,000,001 - $5,000,000 P4 =More than $50,000,000 | M =$100,001 - $250,000 P2 =$5,000,001 - $25,000,000 | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal U =Book Value | R =Cost (Real Estate Only) V =Other | S =Assessment W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**

Page 19 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 239. Philip Morris Intl | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 240. Proctor & Gamble Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 241. Promontory FDIC- David IRA | | None | O | T | Buy | 12/29/18 | O | | |
| 242. Royal Dutch Shell PLC Spon ADR | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 243. Sabre Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 244. Total Sys Svcs Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 245. Umpqua Holdings Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 246. Union Pacific Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 247. US Treasury NTS Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 248. US Treasury NTS Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 249. US Treasury NTS Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 250. US Treasury NTS Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 251. US Treasury NTS Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 252. US Treasury NTS Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 253. US Treasury NTS Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 254. US Treasury NTS Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 255. Verizon Communications #2 | A | Dividend | | | Sold | 12/29/18 | J | A | |

1. Income Gain Codes: A =$1,000 or less; B =$1,001 - $2,500; C =$2,501 - $5,000; D =$5,001 - $15,000; E =$15,000 - $50,000
(See Columns B1 and D4) F =$50,001 - $100,000; G =$100,001 - $1,000,000; H1 =$1,000,001 - $5,000,000; H2 =More than $5,000,000
2. Value Codes J =$15,000 or less; K =$15,001 - $50,000; L =$50,001 - $100,000; M =$100,001 - $250,000
(See Columns C1 and D3) N =$250,001 - $500,000; O =$500,001 - $1,000,000; P1 =$1,000,001 - $5,000,000; P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000; P4 =More than $50,000,000
3. Value Method Codes Q =Appraisal; R =Cost (Real Estate Only); S =Assessment; T =Cash Market
(See Column C2) U =Book Value; V =Other; W =Estimated

**FINANCIAL DISCLOSURE REPORT**

Page 20 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 256. Wells Fargo Co | A | Dividend | K | T | | | | | |
| 257. Westinghouse Air Brake Technolgies Corp | | None | J | T | | | | | |
| 258. Zimmer Biomet Hldgs Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 259. AT&T Inc Com | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 260. AT&T Inc Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 261. Acuity Brands Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 262. Adobe Sys Inc Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 263. Aetna Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 264. AFLAC Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 265. Air Products & chem | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 266. Align Technology | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 267. Allergen PLC | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 268. Alliance Data Sys Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 269. Alphabet Inc Cp Stk | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 270. Amazon | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 271. American Express Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 272. Ametek Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 21 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 273. AmeisourceBergen Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 274. Amgen Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 275. Amphenol Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 276. Analog Devices Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 277. Anheuser Busch Bev Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 278. Apple Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 279. Apple Inc Note | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 280. Avery Dennison Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 281. BB&T | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 282. Bank of America Corp Note | A | Interest | | | Sold | 12/29/18 | J | A | |
| 283. Bank of the Ozarks | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 284. Berkshire Hathaway Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 285. Broadcom Limited | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 286. Camden PPTY TR SH Ben Int | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 287. Capital One Financial Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 288. Carnival Corp Paired CTF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 289. Celgene Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less F =$50,001 - $100,000 | B =$1,001 - $2,500 G =$100,001 - $1,000,000 | C =$2,501 - $5,000 H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000 H2 =More than $5,000,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less N =$250,001 - $500,000 P3 =$25,000,001 - $50,000,000 | K =$15,001 - $50,000 O =$500,001 - $1,000,000 | L =$50,001 - $100,000 P1 =$1,000,001 - $5,000,000 P4 =More than $50,000,000 | M =$100,001 - $250,000 P2 =$5,000,001 - $25,000,000 | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal U =Book Value | R =Cost (Real Estate Only) V =Other | S =Assessment W =Estimated | T =Cash Market | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 22 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 290. Cetene Corp Del | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 291. Chevron | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 292. Cintas Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 293. Cisco Sys Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 294. Citigroup Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 295. Cognizant Tech Solutions Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 296. Comcast Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 297. Constellation Brands Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 298. CWD Corp Com | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 299. CVS Health Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 300. Darling Ingredients Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 301. Delta Air Lines Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 302. Devon Energy Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 303. Dick's Sporting Goods | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 304. Dow Dupont Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 305. Electronic Arts | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 306. Envision Health Care Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 23 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 307. EOG Resources Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 308. Exxon Mobil Corp | A | Dividend | K | T | | | | | |
| 309. Facebook Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 310. Fed Home LN Mtg | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 311. Fed Natl Mtg Assn Pool | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 312. Fidelity Hereford Street Trust Daily MM #3 | | None | J | T | Buy | 12/29/18 | J | | |
| 313. Fiserv Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 314. Fleetcor Technologies Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 315. Foot Locker Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 316. Ford Motor Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 317. General Electric Cap Corp | A | Dividend | K | T | | | | | |
| 318. General Motors Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 319. Gillead Sciences Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 320. Global Pmts Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 321. Goldman Sachs Group Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 322. Halliburton Co Hdlg Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 323. HCA Hldgs Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 24 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐   NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 324. Hanes Brands Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 325. Home Depot Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 326. Huntington Bancshares Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 327. Ingersoll Rand PLC SHS | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 328. Intel Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 329. Intercontinental Exchange Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 330. IPG Phototronics Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 331. Jabil Circuit Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 332. JNL Growth Allocation | A | Dividend | L | T | | | | | |
| 333. JNL American Funds Balanced | A | Dividend | L | T | | | | | |
| 334. JNL Invesco Small Cap Growth | A | Dividend | L | T | | | | | |
| 335. JNL Morgan Midcap Growth | A | Dividend | L | T | | | | | |
| 336. JNL Mellon Capital Consumer Disretionary Sector | A | Dividend | L | T | | | | | |
| 337. JNL Mellon Capital Heathcare Sector | A | Dividend | L | T | | | | | |
| 338. JNL Mellon Capital Nasdaq 100 | A | Dividend | L | T | | | | | |
| 339. JNL S&P 4 | A | Dividend | L | T | | | | | |
| 340. JNL S&P Competive Advantage | A | Dividend | L | T | | | | | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 25 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 341. JNL T Rowe Price Established Growth | A | Dividend | L | T | | | | | |
| 342. Kroger Co Com | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 343. Laboratory Corp Amer Hldgs | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 344. Estee Lauder Companies Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 345. Lear Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 346. Lincoln Natl Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 347. Lockheed Martin Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 348. Lowes Cos Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 349. Mastercard Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 350. McKesson Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 351. Merck Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 352. Mettler-Toledo Intl | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 353. Microsoft Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 354. Middleby Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 355. Monster Beverage Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 356. JP Morgan Chase & Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 357. Morgan Stanley Mtn | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 26 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 358. NCR Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 359. Netflix Com Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 360. Nike Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 361. Nordson Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 362. Northrop Gruman Corp Hldg Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 363. Nvidia Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 364. Oceaneering Intl | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 365. Occidental Petroleum Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 366. Omnicom Group | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 367. Orracle Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 368. Paramount Group Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 369. Pinnacle Foods Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 370. Proctor & Gamble Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 371. Prologis Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 372. Prudential Finl Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 373. Sabre Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 374. Shell International Fin | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 27 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A. Description of Assets (including trust assets) | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 375. Sherwin Williams Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 376. Spectrum Brands Hldgs Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 377. Spirit Aerosystems Hldgs Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 378. Southern Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 379. Starbucks Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 380. Suntrust Banks Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 381. Sysco Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 382. TXJ Cos Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 383. Total Sys Svcs | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 384. Trimble Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 385. Tupperware Brands Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 386. Umpqua Hldgs Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 387. Union Pacific Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 388. United Health Group | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 389. United Rentals Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 390. US Treasury BDS | A | Interest | | | Sold | 12/29/18 | J | A | |
| 391. US Treasury BDS | A | Interest | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

## FINANCIAL DISCLOSURE REPORT

Page 28 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 392. US Treasury BDS | A | Interest | | | Sold | 12/29/18 | J | A | |
| 393. US Treasury BDS | A | Interest | | | Sold | 12/29/18 | J | A | |
| 394. US Treasury BDS | A | Interest | | | Sold | 12/29/18 | J | A | |
| 395. US Treasury BDS | A | Interest | | | Sold | 12/29/18 | J | A | |
| 396. US Treasury BDS | A | Interest | | | Sold | 12/29/18 | J | A | |
| 397. US Treasury BDS | A | Interest | | | Sold | 12/29/18 | J | A | |
| 398. US Treasury Notes | A | Interest | | | Sold | 12/29/18 | J | A | |
| 399. US treasury Notes | A | Interest | | | Sold | 12/29/18 | J | A | |
| 400. US Treasury Notes | A | Interest | | | Sold | 12/29/18 | J | A | |
| 401. US Treasury Notes | A | Interest | | | Sold | 12/29/18 | J | A | |
| 402. US Treasury Note 2.373` | A | Interest | | | Sold | 12/29/18 | J | A | |
| 403. US Treasury Note .875 | A | Interest | | | Sold | 12/29/18 | J | A | |
| 404. US Treasury Note 1.5 | A | Interest | | | Sold | 12/29/18 | J | A | |
| 405. US Treasury Note 1.0 | A | Interest | | | Sold | 12/29/18 | J | A | |
| 406. US Treasury Note 1.375 | A | Interest | | | Sold | 12/29/18 | J | A | |
| 407. Valero Energy Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 408. Verizon Communications Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 29 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 409. Versik Analytics Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 410. Visa Inc | A | Dividend | | | Sold | 12/28/18 | J | A | |
| 411. Wabco Hldgs Inc | | None | | | Sold | 12/29/18 | J | A | |
| 412. Waters Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 413. Wells Fargo Co | A | Dividend | J | T | | | | | |
| 414. Williams Sonoma Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 415. Zimmer Biomet Hldgs Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 416. Zoetis Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 417. Accenture PLC | A | Distribution | | | Sold | 12/29/18 | J | A | |
| 418. Activision Blizzard Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 419. Adidas AG ADR EA | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 420. Aetna Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 421. Agilent Tech Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 422. Akamai Technologies Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 423. Allegheny Tech Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 424. Americant Tower Corporation | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 425. Amerisource Bergen Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 30 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS *— income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 426. Ametek Inc | | None | | | Sold | 12/29/18 | J | A | |
| 427. Ansys Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 428. Aptiv Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 429. Alphabet Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 430. Apple Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 431. Amgen Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 432. Arrow Electronics Inc | | None | | | Sold | 12/29/18 | J | A | |
| 433. AT&T Inc | A | Dividend | K | T | | | | | |
| 434. Autodesk Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 435. Avery Dennison Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 436. BB&T Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 437. Bank of the Ozarks | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 438. Bard CR Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 439. Bio Rad Laboratories Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 440. Black Knight Finl ACXA Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 441. BorgWarner Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 442. Boston Properties Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |

| | | | | |
|---|---|---|---|---|
| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less F =$50,001 - $100,000 | B =$1,001 - $2,500 G =$100,001 - $1,000,000 | C =$2,501 - $5,000 H1 =$1,000,001 - $5,000,000 | D =$5,001 - $15,000 H2 =More than $5,000,000 | E =$15,001 - $50,000 |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less N =$250,001 - $500,000 | K =$15,001 - $50,000 O =$500,001 - $1,000,000 | L =$50,001 - $100,000 P1 =$1,000,001 - $5,000,000 | M =$100,001 - $250,000 P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal U =Book Value | R =Cost (Real Estate Only) V =Other | S =Assessment W =Estimated | T =Cash Market | |

**FINANCIAL DISCLOSURE REPORT**

Page 31 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Place "(X)" after each asset exempt from prior disclosure | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 443.  CBRE Group Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 444.  CDW Corp com | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 445.  Cabot Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 446.  Camden PPTYTR SH Ben Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 447.  Canadian RY LTD | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 448.  Capital One Finl Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 449.  Carnival Corp Paired CTF | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 450.  Cetene Corp Del | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 451.  Chevron Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 452.  CHR Hansen Hldg | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 453.  Chubb Limited | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 454.  Comcast Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 455.  Cimarex Energy Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 456.  Cisco Sys Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 457.  Citigroup Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 458.  Colorplast UNSP | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 459.  Compass Group PLC | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 32 of 39 | Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 460. Continental Res Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 461. Core Laboratories NV | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 462. CSL LTD Sposored ADR | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 463. CSX Corp | A | Dividend | M | T | | | | | |
| 464. Cummins Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 465. Darden Restaurants | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 466. Darling Ingredients Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 467. Delta Air Lines Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 468. Dentsply Sirona Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 469. Devon Energy Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 470. Dover Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 471. D R Horton Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 472. Dow Dupont Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 473. DSV As Adr | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 474. Eastman Chem Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 475. Eaton Vance Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 476. Echostar Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: (See Columns B1 and D4) | A = $1,000 or less | B = $1,001 - $2,500 | C = $2,501 - $5,000 | D = $5,001 - $15,000 | E = $15,001 - $50,000 |
|---|---|---|---|---|---|
| | F = $50,001 - $100,000 | G = $100,001 - $1,000,000 | H1 = $1,000,001 - $5,000,000 | H2 = More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J = $15,000 or less | K = $15,001 - $50,000 | L = $50,001 - $100,000 | M = $100,001 - $250,000 | |
| | N = $250,001 - $500,000 | O = $500,001 - $1,000,000 | P1 = $1,000,001 - $5,000,000 | P2 = $5,000,001 - $25,000,000 | |
| | P3 = $25,000,001 - $50,000,000 | | P4 = More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q = Appraisal | R = Cost (Real Estate Only) | S = Assessment | T = Cash Market | |
| | U = Book Value | V = Other | W = Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 33 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐   NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 477. Emcor Group Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 478. EOG Resources Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 479. Essilor Intl S A | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 480. Experian PLC | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 481. Exxon Mobil Corp | A | Dividend | K | T | | | | | |
| 482. Gatx Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 483. Gilead Sciences Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 484. General Dynamics Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 485. General Motors Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 486. Global Pmts Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 487. Halliburton Co Hldg | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 488. HDFC Bank LTD | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 489. Hermes Intl | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 490. Home Depot Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 491. Icon PLC SHS | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 492. Inditex | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 493. Intel Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,000 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 34 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 494. Intercontinental Exchange Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 495. Intuit | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 496. JP Morgan Chase & Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 497. Jabil Circuit Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 498. Keycorp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 499. Keysight Technologies Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 500. Lear Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 501. Lincoln Natl Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 502. Lowes Cos Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 503. Luxotica Group | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 504. LVMH Moet Hennessy Vuitton SE | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 505. Masco Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 506. Mednax Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 507. Micosoft Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 508. Nestle A | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 509. Newfield Exploration | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 510. Northrop Grumman Corp Hldg Co | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 35 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS – *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 511. Novozymes AS | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 512. Nvidia Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 513. Packaging Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 514. Proctor & Gamble | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 515. Progressive Corp Ohio | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 516. Prologis Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 517. Prudential Fnancial Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 518. Raymond James Finl Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 519. Reckitt Benckiser Group | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 520. Renaissance Hldgs LTD | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 521. Reinsurance Group America Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 522. Republic Services Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 523. Sabre Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 524. The Scotts Miracle Gro Co | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 525. Sealed Air Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 526. Snap On Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 527. Stanley Black & Decker | A | Dividend | | | Sold | 12/29/18 | J | A | |

| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
|---|---|---|---|---|---|
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

**FINANCIAL DISCLOSURE REPORT**

Page 36 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 528. Stifel Finl Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 529. Synopsys Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 530. Synchrony Financial Com | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 531. Syemex Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 532. Sysco Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 533. Taiwan Semiconductors MFG LTD | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 534. Tencent Hldgs Limited | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 535. TJX Cos Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 536. Total Sys Svcs Inc | A | Int./Div. | | | Sold | 12/29/18 | J | A | |
| 537. United Health Group | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 538. Valero Energy Corp | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 539. Wal Mart Stores Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 540. Wal Mart De Mexico SAB De CV | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 541. WEC Energy Group Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 542. Woodward Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 543. Xilinx Inc | A | Dividend | | | Sold | 12/29/18 | J | A | |
| 544. South State Bank | C | Interest | L | T | | | | | |

| | | | | |
|---|---|---|---|---|
| 1. Income Gain Codes: | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| (See Columns B1 and D4) | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| (See Columns C1 and D3) | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| (See Column C2) | U =Book Value | V =Other | W =Estimated | | |

Screenshot

**FINANCIAL DISCLOSURE REPORT**

Page 37 of 39

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 08/15/2019 |

## VII. INVESTMENTS and TRUSTS — *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A. Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B. Income during reporting period | | C. Gross value at end of reporting period | | D. Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e.g., div., rent, or int.) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e.g., buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 545. North Carolina Rental Property !00% Transylvania County, NC | A | Rent | P1 | W | | | | | |
| 546. Lain Farm, Johnson County, Indiana | E | Rent | P1 | W | | | | | |
| 547. South Carolina State Deferred Comp Plan | A | Dividend | L | T | | | | | |
| 548. South Carolina State Retirement Plan | B | Dividend | M | T | | | | | |
| 549. MassMutual Life Ins (MML Equity Fund Portfolio) | A | Dividend | J | T | | | | | |
| 550. Russell 2000 Index - Kim IRA | A | Dividend | K | T | | | | | |
| 551. S & P 500 Index - Kim IRA | B | Dividend | M | T | | | | | |
| 552. MSCI EAFE - Kim IRA | A | Dividend | K | T | | | | | |
| 553. Promontory FDIC MM - Kim IRA | | None | O | T | Buy | 12/29/18 | O | | |
| 554. Russell 2000 Index - Kim Non Qualified Acct. | A | Dividend | K | T | | | | | |
| 555. S & P 500 Index - Kim Non Qualified Acct. | B | Dividend | M | T | | | | | |
| 556. MSCI EAFE - Kim Non Qualified Acct. | A | Dividend | K | T | | | | | |
| 557. | | | | | | | | | |
| 558. | | | | | | | | | |
| 559. | | | | | | | | | |

| | | | | |
|---|---|---|---|---|
| 1. Income Gain Codes: (See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2. Value Codes (See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3. Value Method Codes (See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 38 of 39 | Norton, David C. | 08/15/2019 |

## VIII. ADDITIONAL INFORMATION OR EXPLANATIONS. *(Indicate part of report.)*

Explanations for Part VII. Investments and Trusts

1. The rental property listed in Part VII, line 545 is located in Translyvania County, North Carolina, USA.

2. Lain Farm listed on line 546.

   Lain Farm        value cost R    Annual Rental Income E  (This property was purchased in 1981 and is located outside the city limits in Johnson County, Indiana, USA.Life Valuemark II

3. Article 5 Trust consist of lines: 62, 128, 154-156, 158-164, 181-185, 195, 201, 204, 209, 215,257,308, 312, 317, 433 and 463.

4. Article 6 Trust consist of lines:  28, 31, 34, 35, 38, 41, 42, 43, 46, 47, 50, 59, 60, 61, 67, 68, 74-77, 80, 82-84, 87-92, 97-99, 104-109, 111, 120-124, 127, 131, 137, 152 and 413.

5. Westinghouse Air Brake Technology Corp (lines 24, 152, 257).  Broker unable to provide date of purchase.

6. Advantix Inc. Line 28, erroneously omitted in 2017.  Spinoff of Honeywell 10/16/2016.

7. Fidelity Money Market Acct (Lines 65 and 66) name changed to Fidelity Hereford Street Trust Daily MM.

8. Micro Focus Intl, Line 106 formed through merger 2017, erroneously omitted.

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 39 of 39 | Norton, David C. | 08/15/2019 |

## IX. CERTIFICATION.

I certify that all information given above (including information pertaining to my spouse and minor or dependent children, if any) is accurate, true, and complete to the best of my knowledge and belief, and that any information not reported was withheld because it met applicable statutory provisions permitting non-disclosure.

I further certify that earned income from outside employment and honoraria and the acceptance of gifts which have been reported are in compliance with the provisions of 5 U.S.C. app. § 501 et. seq., 5 U.S.C. § 7353, and Judicial Conference regulations.

Signature: **s/ David C. Norton**

NOTE: ANY INDIVIDUAL WHO KNOWINGLY AND WILLFULLY FALSIFIES OR FAILS TO FILE THIS REPORT MAY BE SUBJECT TO CIVIL AND CRIMINAL SANCTIONS (5 U.S.C. app. § 104)

Committee on Financial Disclosure
Administrative Office of the United States Courts
Suite 2-301
One Columbus Circle, N.E.
Washington, D.C. 20544

| AO 10<br>Rev. 1/2019 | **FINANCIAL DISCLOSURE REPORT**<br>**FOR CALENDAR YEAR 2019** | *Report Required by the Ethics*<br>*in Government Act of 1978*<br>*(5 U.S.C. app. §§ 101-111)* |
|---|---|---|

| 1. Person Reporting (last name, first, middle initial)<br><br>Norton, David C. | 2. Court or Organization<br><br>U.S. District Court | 3. Date of Report<br><br>07/22/2020 |
|---|---|---|

| 4. Title (Article III judges indicate active or senior status;<br> magistrate judges indicate full- or part-time)<br><br>U.S. District Court Judge | 5a. Report Type (check appropriate type)<br><br>☐ Nomination ☐ Date<br>☐ Initial ☑ Annual ☐ Final<br><br>5b. ☐ Amended Report | 6. Reporting Period<br><br>01/01/2019<br>**to**<br>12/31/2019 |
|---|---|---|

| 7. Chambers or Office Address<br><br>P.O. Box 835<br>Charleston, SC 29402 |
|---|

> ***IMPORTANT NOTES:*** *The instructions accompanying this form must be followed. Complete all parts,*
> *checking the NONE box for each part where you have no reportable information.*

# I. POSITIONS. *(Reporting individual only; see pp. 9-13 of filing instructions )*

☐ NONE *(No reportable positions.)*

| POSITION | NAME OF ORGANIZATION/ENTITY |
|---|---|
| 1.  Trustee | Article 5 Trust |
| 2.  Trustee | Article 6 Trust |
| 3. | |
| 4. | |
| 5. | |

# II. AGREEMENTS. *(Reporting individual only; see pp. 14-16 of filing instructions )*

☑ NONE *(No reportable agreements.)*

| DATE | PARTIES AND TERMS |
|---|---|
| 1. | |
| 2. | |
| 3. | |

| FINANCIAL DISCLOSURE REPORT<br>Page 2 of 16 | Name of Person Reporting<br><br>Norton, David C. | Date of Report<br><br>07/22/2020 |
|---|---|---|

## III. NON-INVESTMENT INCOME. *(Reporting individual and spouse; see pp. 17-24 of filing instructions )*

### A. Filer's Non-Investment Income

☑ NONE *(No reportable non-investment income.)*

| DATE | SOURCE AND TYPE | INCOME<br>(yours, not spouse's) |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |

### B. Spouse's Non-Investment Income - *If you were married during any portion of the reporting year, complete this section.*

*(Dollar amount not required except for honoraria.)*

☐ NONE *(No reportable non-investment income.)*

| DATE | SOURCE AND TYPE |
|---|---|
| 1. 2019 | Web MD - Editorial Stipend |
| 2. 2019 | Private Consulting |
| 3. 2019 | Medical Director, Sharing Hope |
| 4. 2019 | Newberry Pathology Associates - Autopsy Services |
| 5. 2019 | Springer Publishing - Book Royalties |
| 6. 2019 | Medical Director, LifeHope Labs, Atlanta, GA |
| 7. 2019 | Editor, Cambridge University Press and College of American Pathologists Press |
| 8. | |

## IV. REIMBURSEMENTS -- *transportation, lodging, food, entertainment.*

*(Includes those to spouse and dependent children; see pp. 25-27 of filing instructions.)*

☐ NONE *(No reportable reimbursements.)*

| | SOURCE | DATES | LOCATION | PURPOSE | ITEMS PAID OR PROVIDED |
|---|---|---|---|---|---|
| 1. | Bar Association - educational seminar | 01/17/2019 to 01/18/2019 | Amelia Island, FL | Activity of professional association | Transportation, lodging & food. |
| 2. | | | | | |

**FINANCIAL DISCLOSURE REPORT**

Page 3 of 16

| Name of Person Reporting | Date of Report |
|---|---|
| **Norton, David C.** | 07/22/2020 |

3. _____  _____  _____  _____  _____

4. _____  _____  _____  _____  _____

5. _____  _____  _____  _____  _____

**FINANCIAL DISCLOSURE REPORT**
Page 4 of 16

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 07/22/2020 |

## V. GIFTS. *(Includes those to spouse and dependent children; see pp. 28-31 of filing instructions.)*

☑ NONE *(No reportable gifts.)*

| SOURCE | DESCRIPTION | VALUE |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

## VI. LIABILITIES. *(Includes those of spouse and dependent children; see pp. 32-33 of filing instructions.)*

☑ NONE *(No reportable liabilities.)*

| CREDITOR | DESCRIPTION | VALUE CODE |
|---|---|---|
| 1. | | |
| 2. | | |
| 3. | | |
| 4. | | |
| 5. | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 5 of 16 | Norton, David C. | 07/22/2020 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

[ ]  NONE *(No reportable income, assets, or transactions.)*

| A | B | | C | | D | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | Income during reporting period | | Gross value at end of reporting period | | Transactions during reporting period | | | | |
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 1. AES Corp | | None | J | T | | | | | |
| 2. Apergegy Corp | | None | J | T | | | | | |
| 3. AT &T #1 | A | Dividend | J | T | | | | | |
| 4. BP PLC ADR | A | Dividend | K | T | | | | | |
| 5. Bristol Myers Squibb | A | Dividend | K | T | | | | | |
| 6. Chevron Corp #1 | A | Dividend | K | T | | | | | |
| 7. Comcast Corp CL A #1 | A | Dividend | J | T | | | | | |
| 8. Corteva Inc | A | Dividend | J | T | Spinoff (from line 11) | 06/03/19 | J | | |
| 9. Walt Disney Co #1 | A | Dividend | K | T | | | | | |
| 10. Dover | A | Dividend | K | T | | | | | |
| 11. Dow Inc #1 | A | Dividend | J | T | | | | | |
| 12. Dupont De Nemours Inc | A | Dividend | J | T | Spinoff (from line 11) | 06/03/19 | J | | |
| 13. Eli Lilly & Co #1 | A | Dividend | K | T | | | | | |
| 14. Emerson Electric | A | Dividend | K | T | | | | | |
| 15. Energy Transfer Partners LP #1 | | None | K | T | | | | | |
| 16. Fidelity Hereford Street Trust Daily Govt MM #1 | | None | L | T | | | | | |
| 17. General Electric Co #1 | B | Dividend | K | T | | | | | |

1 Income Gain Codes:     A =$1,000 or less        B =$1,001 - $2,500        C =$2,501 - $5,000        D =$5,001 - $15,000        E =$15,001 - $50,000
  (See Columns B1 and D4)  F =$50,001 - $100,000    G =$100,001 - $1,000,000  H1 =$1,000,001 - $5,000,000  H2 =More than $5,000,000
2 Value Codes            J =$15,000 or less       K =$15,001 - $50,000      L =$50,001 - $100,000     M =$100,001 - $250,000
  (See Columns C1 and D3)  N =$250,001 - $500,000   O =$500,001 - $1,000,000  P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
                         P3 =$25,000,001 - $50,000,000                       P4 =More than $50,000,000
3 Value Method Codes     Q =Appraisal             R =Cost (Real Estate Only)  S =Assessment            T =Cash Market
  (See Column C2)        U =Book Value            V =Other                    W =Estimated

# FINANCIAL DISCLOSURE REPORT
Page 6 of 16

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 07/22/2020 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | C Gross value at end of reporting period (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | D Transactions during reporting period (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
|---|---|---|---|---|---|---|---|---|---|
| 18. Global Pmts Inc | A | Dividend | L | T | Spinoff (from line 85) | 09/01/19 | L | | |
| 19. Knowles Corporation | | None | J | T | | | | | |
| 20. 3M Company A | | None | | | Sold | 11/05/19 | J | D | |
| 21. Pfizer Inc #1 | A | Dividend | K | T | | | | | |
| 22. Proctor & Gamble #1 | A | Dividend | L | T | | | | | |
| 23. South State Corp Com # 1 | B | Dividend | L | T | | | | | |
| 24. Suntrust Banks Inc | B | Dividend | K | T | | | | | |
| 25. Synovus Financial Corp | A | Dividend | J | T | | | | | |
| 26. Trust Finl Corp Com | | None | N | T | Merged (with line 25) | 12/09/19 | N | | |
| 27. Wabtec Corp Inc | | None | J | T | Spinoff (from line 28) | 02/25/19 | J | | |
| 28. Westinghouse Air Brake Technologies Corp | | None | | | | | | | |
| 29. Zimmer Biomet Hldgs Inc | A | Dividend | J | T | | | | | |
| 30. Advantix Inc | | None | J | T | | | | | |
| 31. Alcoa Inc | | None | J | T | | | | | |
| 32. Altria Group | A | Dividend | J | T | | | | | |
| 33. American Express Co | A | Dividend | J | T | | | | | |
| 34. Amgen Inc | A | Dividend | K | T | | | | | |

1 Income Gain Codes: A =$1,000 or less B =$1,001 - $2,500 C =$2,501 - $5,000 D =$5,001 - $15,000 E =$15,001 - $50,000
(See Columns B1 and D4) F =$50,001 - $100,000 G =$100,001 - $1,000,000 H1 =$1,000,001 - $5,000,000 H2 =More than $5,000,000
2 Value Codes J =$15,000 or less K =$15,001 - $50,000 L =$50,001 - $100,000 M =$100,001 - $250,000
(See Columns C1 and D3) N =$250,001 - $500,000 O =$500,001 - $1,000,000 P1 =$1,000,001 - $5,000,000 P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000 P4 =More than $50,000,000
3 Value Method Codes Q =Appraisal R =Cost (Real Estate Only) S =Assessment T =Cash Market
(See Column C2) U =Book Value V =Other W =Estimated

# FINANCIAL DISCLOSURE REPORT
Page 7 of 16

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 07/22/2020 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period | | C Gross value at end of reporting period | | D Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1) Amount Code 1 (A-H) | (2) Type (e g , div , rent, or int ) | (1) Value Code 2 (J-P) | (2) Value Method Code 3 (Q-W) | (1) Type (e g , buy, sell, redemption) | (2) Date mm/dd/yy | (3) Value Code 2 (J-P) | (4) Gain Code 1 (A-H) | (5) Identity of buyer/seller (if private transaction) |
| 35.  Arconic Inc | A | Dividend | J | T | | | | | |
| 36.  AT&T Inc #2 | A | Dividend | K | T | | | | | |
| 37.  Avanos Medical Inc | | None | J | T | | | | | |
| 38.  Bank of America #1 | A | Dividend | J | T | | | | | |
| 39.  Bank of New York Mellon Corp | A | Dividend | J | T | | | | | |
| 40.  Berkshire Hathaway Inc Cl B | | None | K | T | | | | | |
| 41.  Charter Communications | | None | J | T | | | | | |
| 42.  Chevron Corp #2 | A | Dividend | K | T | | | | | |
| 43.  Cisco Sys Inc | A | Dividend | K | T | | | | | |
| 44.  Citigroup Inc | A | Dividend | K | T | | | | | |
| 45.  Fidelity Money Market Account | A | Interest | J | T | | | | | |
| 46.  Fidelity Money Market Account | A | Interest | K | T | | | | | |
| 47.  Coca-Cola Co | A | Dividend | K | T | | | | | |
| 48.  Comcast Corp CL A #2 | A | Dividend | J | T | | | | | |
| 49.  Corteva Inc | A | Dividend | J | T | Spinoff (from line 51) | 06/03/19 | J | | |
| 50.  Walt Disney Co #2 | A | Dividend | L | T | | | | | |
| 51.  Dow Inc | A | Dividend | J | T | | | | | |

1 Income Gain Codes:  A =$1,000 or less  B =$1,001 - $2,500  C =$2,501 - $5,000  D =$5,001 - $15,000  E =$15,001 - $50,000
  (See Columns B1 and D4)  F =$50,001 - $100,000  G =$100,001 - $1,000,000  H1 =$1,000,001 - $5,000,000  H2 =More than $5,000,000
2 Value Codes  J =$15,000 or less  K =$15,000 - $50,000  L =$50,001 - $100,000  M =$100,001 - $250,000
  (See Columns C1 and D3)  N =$250,001 - $500,000  O =$500,001 - $1,000,000  P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
  P3 =$25,000,001 - $50,000,000  P4 =More than $50,000,000
3 Value Method Codes  Q =Appraisal  R =Cost (Real Estate Only)  S =Assessment  T =Cash Market
  (See Column C2)  U =Book Value  V =Other  W =Estimated

# FINANCIAL DISCLOSURE REPORT
Page 8 of 16

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 07/22/2020 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐    NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B (1) Amount Code 1 (A-H) | B (2) Type (e g , div , rent, or int ) | C (1) Value Code 2 (J-P) | C (2) Value Method Code 3 (Q-W) | D (1) Type (e g , buy, sell, redemption) | D (2) Date mm/dd/yy | D (3) Value Code 2 (J-P) | D (4) Gain Code 1 (A-H) | D (5) Identity of buyer/seller (if private transaction) |
|---|---|---|---|---|---|---|---|---|---|
| 52.  Dupont De Nemours Inc | A | Dividend | J | T | Spinoff (from line 51) | 06/03/19 | J | | |
| 53.  DXC Technology Co. | | None | J | T | | | | | |
| 54.  Duke Energy | A | Dividend | J | T | | | | | |
| 55.  Exxon Mobil Corp #1 | A | Dividend | J | T | | | | | |
| 56.  Fidelity Hereford Street Trust Daily MM #2 | | None | K | T | | | | | |
| 57.  Garret Motion Inc | | None | J | T | | | | | |
| 58.  General Electric #2 | A | Distribution | J | T | | | | | |
| 59.  Goldman Sachs Group Inc | A | Dividend | J | T | | | | | |
| 60.  Hartford Financial Services Group | A | Dividend | J | T | | | | | |
| 61.  Hewlett Packard Inc Com | A | Dividend | J | T | | | | | |
| 62.  Home Depot Inc | B | Dividend | M | T | | | | | |
| 63.  Honeywell Intl Inc | A | Dividend | K | T | | | | | |
| 64.  Johnson & Johnson | | None | | | Sold | 11/05/19 | J | A | |
| 65.  Kimberly Clark | A | Dividend | J | T | | | | | |
| 66.  Kraft-Heinz Foods Inc CL A | A | Dividend | J | T | | | | | |
| 67.  Lincoln National Corp | A | Dividend | K | T | | | | | |
| 68.  McDonalds Corp | A | Dividend | L | T | | | | | |

1 Income Gain Codes:  A =$1,000 or less   B =$1,001 - $2,500   C =$2,501 - $5,000   D =$5,001 - $15,000   E =$15,001 - $50,000
(See Columns B1 and D4)  F =$50,001 - $100,000   G =$100,001 - $1,000,000   H1 =$1,000,001 - $5,000,000   H2 =More than $5,000,000
2 Value Codes  J =$15,000 or less   K =$15,000 - $50,000   L =$50,001 - $100,000   M =$100,001 - $250,000
(See Columns C1 and D3)  N =$250,001 - $500,000   O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000   P2 =$5,000,001 - $25,000,000
P3 =$25,000,001 - $50,000,000   P4 =More than $50,000,000
3 Value Method Codes  Q =Appraisal   R =Cost (Real Estate Only)   S =Assessment   T =Cash Market
(See Column C2)  U =Book Value   V =Other   W =Estimated

# FINANCIAL DISCLOSURE REPORT
Page 9 of 16

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 07/22/2020 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A Description of Assets (including trust assets) Place "(X)" after each asset exempt from prior disclosure | B Income during reporting period (1) Amount Code 1 (A-H) | B (2) Type (e g , div , rent, or int ) | C Gross value at end of reporting period (1) Value Code 2 (J-P) | C (2) Value Method Code 3 (Q-W) | D Transactions during reporting period (1) Type (e g , buy, sell, redemption) | D (2) Date mm/dd/yy | D (3) Value Code 2 (J-P) | D (4) Gain Code 1 (A-H) | D (5) Identity of buyer/seller (if private transaction) |
|---|---|---|---|---|---|---|---|---|---|
| 69. Merck & Co Inc New | A | Dividend | J | T | | | | | |
| 70. Micro Focus Intl | | None | J | T | | | | | |
| 71. Microsoft Corp | A | Dividend | K | T | | | | | |
| 72. Mondelez Intl Inc Com | | None | J | T | | | | | |
| 73. JP Morgan Chase & Co | A | Dividend | K | T | | | | | |
| 74. Nokia Corp | A | Dividend | K | T | | | | | |
| 75. Pepsico Inc | A | Dividend | K | T | | | | | |
| 76. Perspecta Inc | | None | J | T | | | | | |
| 77. Pfizer Inc #2 | A | Dividend | K | T | | | | | |
| 78. Phillip Morris Intl Inc | A | Dividend | J | T | | | | | |
| 79. Proctor & Gamble #2 | A | Dividend | K | T | | | | | |
| 80. Promontory FDIC - Joint Non Qualified Acct. | | None | N | T | | | | | |
| 81. Promontory FDIC - Article 6 Trust | | None | O | T | | | | | |
| 82. Promontory FDIC - Article 5 Trust | | None | M | T | | | | | |
| 83. Residio Technologies Inc | | None | J | T | | | | | |
| 84. Texas Instruments Inc | A | Dividend | L | T | | | | | |
| 85. Total System Services Inc | | None | K | T | | | | | |

1 Income Gain Codes:        A =$1,000 or less        B =$1,001 - $2,500        C =$2,501 - $5,000        D =$5,001 - $15,000        E =$15,001 - $50,000
  (See Columns B1 and D4)   F =$50,001 - $100,000   G =$100,001 - $1,000,000   H1 =$1,000,001 - $5,000,000   H2 =More than $5,000,000
2 Value Codes               J =$15,000 or less      K =$15,001 - $50,000       L =$50,001 - $100,000        M =$100,001 - $250,000
  (See Columns C1 and D3)   N =$250,001 - $500,000  O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000  P2 =$5,000,001 - $25,000,000
                            P3 =$25,000,001 - $50,000,000                      P4 =More than $50,000,000
3 Value Method Codes        Q =Appraisal            R =Cost (Real Estate Only) S =Assessment                T =Cash Market
  (See Column C2)           U =Book Value           V =Other                   W =Estimated

**FINANCIAL DISCLOSURE REPORT**
Page 10 of 16

| Name of Person Reporting | Date of Report |
| --- | --- |
| Norton, David C. | 07/22/2020 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 86.  Travelers Companies Inc | A | Dividend | K | T | | | | | |
| 87.  Verizon Communications #1 | A | Dividend | J | T | | | | | |
| 88.  Wabtec Inc | | None | J | T | Merged<br>(with line 89) | 02/25/19 | J | | |
| 89.  Westinghouse Air Brake Technologies Corp | | None | | | | | | | |
| 90.  Bank of America #2 | A | Int./Div. | K | T | | | | | |
| 91.  Chemours Co | A | Dividend | J | T | | | | | |
| 92.  Chevron Corp #3 | A | Dividend | L | T | | | | | |
| 93.  CSX Corp | A | Dividend | M | T | | | | | |
| 94.  Corteva Inc | A | Dividend | J | T | Spinoff<br>(from line 95) | 06/03/19 | J | | |
| 95.  Dow Inc | A | Dividend | J | T | | | | | |
| 96.  Dupont De Nemours Inc | A | Dividend | J | T | Spinoff<br>(from line 95) | 06/03/19 | J | | |
| 97.  Eli Lilly & Co #2 | A | Dividend | M | T | | | | | |
| 98.  Energy Transfer Partners LP #2 | A | Dividend | K | T | | | | | |
| 99.  Exxon Mobil Corp #2 | A | Dividend | K | T | | | | | |
| 100.  General Electric Co | A | Dividend | K | T | | | | | |
| 101.  IBM | B | Dividend | L | T | | | | | |
| 102.  Motorola Solutions Inc | A | Dividend | J | T | | | | | |

| 1 Income Gain Codes:<br>(See Columns B1 and D4) | A =$1,000 or less | B =$1,001 - $2,500 | C =$2,501 - $5,000 | D =$5,001 - $15,000 | E =$15,001 - $50,000 |
| --- | --- | --- | --- | --- | --- |
| | F =$50,001 - $100,000 | G =$100,001 - $1,000,000 | H1 =$1,000,001 - $5,000,000 | H2 =More than $5,000,000 | |
| 2 Value Codes<br>(See Columns C1 and D3) | J =$15,000 or less | K =$15,001 - $50,000 | L =$50,001 - $100,000 | M =$100,001 - $250,000 | |
| | N =$250,001 - $500,000 | O =$500,001 - $1,000,000 | P1 =$1,000,001 - $5,000,000 | P2 =$5,000,001 - $25,000,000 | |
| | P3 =$25,000,001 - $50,000,000 | | P4 =More than $50,000,000 | | |
| 3 Value Method Codes<br>(See Column C2) | Q =Appraisal | R =Cost (Real Estate Only) | S =Assessment | T =Cash Market | |
| | U =Book Value | V =Other | W =Estimated | | |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 11 of 16 | Norton, David C. | 07/22/2020 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐ NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 103.  Norfolk Southern | B | Dividend | N | T | | | | | |
| 104.  South State Corp Com #2 | B | Dividend | M | T | | | | | |
| 105.  Wells Fargo & Co | A | Dividend | K | T | | | | | |
| 106.  At&T Inc #3 | A | Dividend | K | T | | | | | |
| 107.  Bank of America Corp | A | Dividend | K | T | | | | | |
| 108.  Chevron Corp #4 | A | Dividend | L | T | | | | | |
| 109.  Citigroup Inc Com New | A | Dividend | K | T | | | | | |
| 110.  Corteva Inc | A | Dividend | J | T | Spinoff<br>(from line 111) | 06/03/19 | J | | |
| 111.  Dow Inc | A | Dividend | J | T | | | | | |
| 112.  Dupont De Nemours Inc | A | Dividend | J | T | Spinoff<br>(from line 111) | 06/03/19 | J | | |
| 113.  IBM | A | Dividend | L | T | | | | | |
| 114.  JNL Growth Allocation | A | Dividend | L | T | | | | | |
| 115.  JNL American Balanced | A | Dividend | L | T | | | | | |
| 116.  JNL American Funds Global Bond | A | Dividend | J | T | | | | | |
| 117.  JNL Invesco Small Cap Growth | A | Dividend | L | T | | | | | |
| 118.  JNL JP Morgan Midcap Growth | A | Dividend | L | T | | | | | |
| 119.  JNL Mellon Capital Consumer Disretionary<br>       Sector | A | Dividend | L | T | | | | | |

1 Income Gain Codes:          A =$1,000 or less          B =$1,001 - $2,500          C =$2,501 - $5,000          D =$5,001 - $15,000          E =$15,001 - $50,000
  (See Columns B1 and D4)     F =$50,001 - $100,000      G =$100,001 - $1,000,000   H1 =$1,000,001 - $5,000,000   H2 =More than $5,000,000
2 Value Codes                 J =$15,000 or less         K =$15,001 - $50,000       L =$50,001 - $100,000        M =$100,001 - $250,000
  (See Columns C1 and D3)      N =$250,001 - $500,000     O =$500,001 - $1,000,000   P1 =$1,000,001 - $5,000,000   P2 =$5,000,001 - $25,000,000
                               P3 =$25,000,001 - $50,000,000                         P4 =More than $50,000,000
3 Value Method Codes           Q =Appraisal              R =Cost (Real Estate Only) S =Assessment                T =Cash Market
  (See Column C2)              U =Book Value             V =Other                   W =Estimated

# FINANCIAL DISCLOSURE REPORT
Page 12 of 16

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 07/22/2020 |

## VII. INVESTMENTS and TRUSTS -- income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)

☐ NONE (No reportable income, assets, or transactions.)

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 120.  JNL Mellon Capital Healthcare Sector | A | Dividend | L | T | | | | | |
| 121.  JNL Mellon Capital Nasdaq 100 | A | Dividend | L | T | | | | | |
| 122.  JNL S&P 4 | A | Dividend | L | T | | | | | |
| 123.  JNL S&P Competive Advantage | A | Dividend | L | T | | | | | |
| 124.  JNL T Rowe Price Established Growth | A | Dividend | L | T | | | | | |
| 125.  Promontory FDIC- David IRA | | None | O | T | | | | | |
| 126.  Wabtec Inc | A | Dividend | J | T | Spinoff<br>(from line 128) | 02/25/19 | J | | |
| 127.  Wells Fargo Co | A | Dividend | J | T | | | | | |
| 128.  Westinghouse Air Brake Technolgies Corp | | None | | | | | | | |
| 129.  Exxon Mobil Corp | A | Dividend | K | T | | | | | |
| 130.  Fidelity Hereford Street Trust Daily MM #3 | | None | J | T | | | | | |
| 131.  General Electric Cap Corp | A | Dividend | K | T | | | | | |
| 132.  JNL Growth Allocation | A | Dividend | L | T | | | | | |
| 133.  JNL American Funds Balanced | A | Dividend | L | T | | | | | |
| 134.  JNL Invesco Small Cap Growth | A | Dividend | L | T | | | | | |
| 135.  JNL Morgan Midcap Growth | A | Dividend | L | T | | | | | |
| 136.  JNL Mellon Capital Consumer Disretionary Sector | A | Dividend | L | T | | | | | |

1 Income Gain Codes:    A =$1,000 or less    B =$1,001 - $2,500    C =$2,501 - $5,000    D =$5,001 - $15,000    E =$15,001 - $50,000
  (See Columns B1 and D4)    F =$50,001 - $100,000    G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes    J =$15,000 or less    K =$15,001 - $50,000    L =$50,001 - $100,000    M =$100,001 - $250,000
  (See Columns C1 and D3)    N =$250,001 - $500,000    O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000    P2 =$5,000,001 - $25,000,000
    P3 =$25,000,001 - $50,000,000    P4=More than $50,000,000
3 Value Method Codes    Q =Appraisal    R =Cost (Real Estate Only)    S =Assessment    T =Cash Market
  (See Column C2)    U =Book Value    V =Other    W =Estimated

# FINANCIAL DISCLOSURE REPORT
Page 13 of 16

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 07/22/2020 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐  NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period<br>(1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | C<br>Gross value at end<br>of reporting period<br>(1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | D<br>Transactions during reporting period<br>(1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
|---|---|---|---|---|---|---|---|---|---|
| 137.  JNL Mellon Capital Heathcare Sector | A | Dividend | L | T | | | | | |
| 138.  JNL Mellon Capital Nasdaq 100 | A | Dividend | L | T | | | | | |
| 139.  JNL S&P 4 | A | Dividend | L | T | | | | | |
| 140.  JNL S&P Competive Advantage | A | Dividend | L | T | | | | | |
| 141.  JNL T Rowe Price Established Growth | A | Dividend | L | T | | | | | |
| 142.  Wells Fargo Co | A | Dividend | J | T | | | | | |
| 143.  AT&T Inc | A | Dividend | K | T | | | | | |
| 144.  CSX Corp | A | Dividend | M | T | | | | | |
| 145.  Exxon Mobil Corp | A | Dividend | K | T | | | | | |
| 146.  South State Bank | C | Interest | L | T | | | | | |
| 147.  North Carolina Rental Property !00%<br>Transylvania County, NC | A | Rent | P1 | W | | | | | |
| 148.  Lain Farm, Johnson County, Indiana | E | Rent | P1 | W | | | | | |
| 149.  South Carolina State Deferred Comp Plan | A | Dividend | L | T | | | | | |
| 150.  South Carolina State Retirement Plan | B | Dividend | M | T | | | | | |
| 151.  MassMutual Life Ins (MML Equity Fund<br>Portfolio) | A | Dividend | J | T | | | | | |
| 152.  Russell 2000 Index - Kim IRA | A | Dividend | K | T | | | | | |
| 153.  S & P 500 Index - Kim IRA | B | Dividend | M | T | | | | | |

1 Income Gain Codes:       A =$1,000 or less        B =$1,001 - $2,500        C =$2,501 - $5,000        D =$5,001 - $15,000        E =$15,001 - $50,000
(See Columns B1 and D4)    F =$50,001 - $100,000    G =$100,001 - $1,000,000    H1 =$1,000,001 - $5,000,000    H2 =More than $5,000,000
2 Value Codes              J =$15,000 or less       K =$15,001 - $50,000        L =$50,001 - $100,000        M =$100,001 - $250,000
(See Columns C1 and D3)    N =$250,001 - $500,000   O =$500,001 - $1,000,000    P1 =$1,000,001 - $5,000,000    P2 =$5,000,001 - $25,000,000
                           P3 =$25,000,001 - $50,000,000                                                      P4 =More than $50,000,000
3 Value Method Codes       Q =Appraisal             R =Cost (Real Estate Only)    S =Assessment              T =Cash Market
(See Column C2)            U =Book Value            V =Other                      W =Estimated

# FINANCIAL DISCLOSURE REPORT
Page 14 of 16

| Name of Person Reporting | Date of Report |
|---|---|
| Norton, David C. | 07/22/2020 |

## VII. INVESTMENTS and TRUSTS -- *income, value, transactions (Includes those of spouse and dependent children; see pp. 34-60 of filing instructions.)*

☐    NONE *(No reportable income, assets, or transactions.)*

| A<br>Description of Assets<br>(including trust assets)<br><br>Place "(X)" after each asset<br>exempt from prior disclosure | B<br>Income during<br>reporting period | | C<br>Gross value at end<br>of reporting period | | D<br>Transactions during reporting period | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | (1)<br>Amount<br>Code 1<br>(A-H) | (2)<br>Type (e g ,<br>div , rent,<br>or int ) | (1)<br>Value<br>Code 2<br>(J-P) | (2)<br>Value<br>Method<br>Code 3<br>(Q-W) | (1)<br>Type (e g ,<br>buy, sell,<br>redemption) | (2)<br>Date<br>mm/dd/yy | (3)<br>Value<br>Code 2<br>(J-P) | (4)<br>Gain<br>Code 1<br>(A-H) | (5)<br>Identity of<br>buyer/seller<br>(if private<br>transaction) |
| 154.  MSCI EAFE - Kim IRA | A | Dividend | K | T | | | | | |
| 155.  Promontory FDIC MM - Kim IRA | | None | O | T | | | | | |
| 156.  Russell 2000 Index - Kim Non Qualified<br>Acct. | A | Dividend | K | T | | | | | |
| 157.  S & P 500 Index - Kim Non Qualified Acct. | B | Dividend | M | T | | | | | |
| 158.  MSCI EAFE - Kim Non Qualified Acct. | A | Dividend | K | T | | | | | |
| 159. | | | | | | | | | |
| 160. | | | | | | | | | |
| 161. | | | | | | | | | |

| 1 Income Gain Codes:<br>(See Columns B1 and D4)<br>2 Value Codes<br>(See Columns C1 and D3)<br><br>3 Value Method Codes<br>(See Column C2) | A =$1,000 or less<br>F =$50,001 - $100,000<br>J =$15,000 or less<br>N =$250,001 - $500,000<br>P3 =$25,000,001 - $50,000,000<br>Q =Appraisal<br>U =Book Value | B =$1,001 - $2,500<br>G =$100,001 - $1,000,000<br>K =$15,000 - $50,000<br>O =$500,001 - $1,000,000<br><br>R =Cost (Real Estate Only)<br>V =Other | C =$2,501 - $5,000<br>H1 =$1,000,001 - $5,000,000<br>L =$50,001 - $100,000<br>P1 =$1,000,001 - $5,000,000<br>P4 =More than $50,000,000<br>S =Assessment<br>W =Estimated | D =$5,001 - $15,000<br>H2 =More than $5,000,000<br>M =$100,001 - $250,000<br>P2 =$5,000,001 - $25,000,000<br><br>T =Cash Market | E =$15,001 - $50,000 |

| FINANCIAL DISCLOSURE REPORT | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 15 of 16 | Norton, David C. | 07/22/2020 |

## VIII. ADDITIONAL INFORMATION OR EXPLANATIONS. *(Indicate part of report.)*

Explanations for Part VII.  Investments and Trusts

1.  The rental property listed in Part VII, line 147 is located in Translyvania County, North Carolina, USA.

2.  Lain Farm listed on line 148.

    Lain Farm                    value cost R     Annual Rental Income E  (This property was purchased in 1981 and is located outside the city limits in Johnson County, Indiana, USA.Life Valuemark II

3.  Article 5 Trust consist of lines:44, 82, 90-113, 126, 128-131,  and 142-145.

4.  Article 6 Trust consist of lines: 30-43, 45-66, 68-79, 81, 83-84, 86-89, and 127 .

5. On 06/03/2019 there was split of Dow Inc into Corteva lines 8, 49, 95 and 111 and Dupont De Nemours Inc. lines 12, 52, 97, and 113.

6.  Line 86, Travelers Companies Inc should have been listed as partial sale instead of sale thus leaving asset as part of the investments.

7. Preparer was unable to show Westinghouse Air Brake Technologies Corp lines 28, 89, and 128 as a merger on 02/25/2019 forming the American company  Wabtec Inc. thus elimination Westinghouse Air Bake Technolgies Corp for the 2020 FDR Report.

| **FINANCIAL DISCLOSURE REPORT** | Name of Person Reporting | Date of Report |
|---|---|---|
| Page 16 of 16 | Norton, David C. | 07/22/2020 |

## IX. CERTIFICATION.

I certify that all information given above (including information pertaining to my spouse and minor or dependent children, if any) is accurate, true, and complete to the best of my knowledge and belief, and that any information not reported was withheld because it met applicable statutory provisions permitting non-disclosure.

I further certify that earned income from outside employment and honoraria and the acceptance of gifts which have been reported are in compliance with the provisions of 5 U.S.C. app. § 501 et. seq., 5 U.S.C. § 7353, and Judicial Conference regulations.

Signature:  **s/ David C. Norton**

NOTE: ANY INDIVIDUAL WHO KNOWINGLY AND WILLFULLY FALSIFIES OR FAILS TO FILE THIS REPORT MAY BE SUBJECT TO CIVIL AND CRIMINAL SANCTIONS (5 U.S.C. app. § 104)

Committee on Financial Disclosure
Administrative Office of the United States Courts
Suite 2-301
One Columbus Circle, N.E.
Washington, D.C. 20544

# EXHIBIT  2

**JUDGE NORTON FINANCIAL DISCLOSURES 2014-2019**

| LINE | STOCK | INCOME | VALUE |
|---|---|---|---|
| **2014** | | | |
| LINE | STOCK | INCOME | VALUE |
| 54 | GE #1 | >1,000 | 15,001-50,000 |
| 55 | GE #2 | 1,001-2,500 | 50,001-100,000 |
| 87 | 3M | <1,000 | 15,001-50,000 |
| 114 | VERIZON #1 | <1,000 | <15,000 |
| 115 | VERIZON #2 | <1,000 | <15,000 |
| **2015** | | | |
| LINE | STOCK | INCOME | VALUE |
| 54 | GE #1 | 1,001-2,500 | 15,001-50,000 |
| 55 | GE #2 | <1,000 | 15,001-50,000 |
| 56 | GE #3 | 1,001-2,500 | 50,001-100,000 |
| 88 | 3M | <1,000 | 15,001-50,000 |
| 115 | VERIZON #1 | <1,000 | <15,000 |
| 116 | VERIZON #2 | <1,000 | <15,000 |
| **2016** | | | |
| LINE | STOCK | INCOME | VALUE |
| 57 | GE #1 | 1,001-2,500 | 15,001-50,000 |
| 58 | GE #2 | <1,000 | 15,001-50,000 |
| 59 | GE #3 | 1,001-2,500 | 50,001-100,000 |
| 92 | 3M | <1,000 | 15,001-50,000 |
| 117 | VERIZON #1 | <1,000 | <15,000 |
| 118 | VERIZON #2 | <1,000 | <15,000 |
| 364 | GE #4 | BUY <15,000 7/20/16 | <15,000 |
| 392 | VERIZON | BUY <15,000 7/20/16 | <15,000 |
| **2017** | | | |
| LINE | STOCK | INCOME | VALUE |
| 15 | 3M | <1,000 | <15,000 |
| 79 | GE #2 | <1,000 | <15,000 |
| 142 | VERIZON #1 | <1,000 | <15,000 |
| 214 | GE #4 | <1,000 | <15,000 |
| 257 | VERIZON #2 | <1,000 | <15,000 |
| 410 | VERIZON | <1,000 | <15,000 |
| **2018** | | | |
| LINE | STOCK | INCOME | VALUE |
| 17 | 3M | <1,000 | 15,001-50,000 |
| 84 | GE #2 | SOLD <1,000 (GAIN) 12/29/18 | <15,000 |
| 149 | VERIZON #1 | <1,000 | <15,000 |
| 163 | GE | <1,000 | 15,001-50,000 |
| 211 | GE #4 | SOLD <1,000 (GAIN) 12/29/18 | <15,000 |
| 255 | VERIZON #2 | SOLD <1,000 (GAIN) 12/29/18 | <15,000 |
| 317 | GE CAP CORP | <1,000 | 15,001-50,000 |
| 408 | VERIZON | SOLD <1,000 (GAIN) 12/29/18 | <15,000 |
| **2019** | | | |
| LINE | STOCK | INCOME | VALUE |
| 17 | GE #1 | 1,001-2,500 | 15,001-50,000 |
| 20 | 3M | SOLD 5,001-15,000 (GAIN) 11/29/19 | <15,000 |
| 58 | GE #2 | <1,000 | <15,000 |
| 87 | VERIZON #1 | <1,000 | <15,000 |
| 100 | GE | <1,000 | <15,000 |
| | | | |